# HARTFORD EXHIBIT 7

# Rebuttal Expert Report of Dr. Lisa Rodenburg

## City of Hartford and Hartford Board of Education
## v.
## Monsanto Company, et al.

*Lisa Rodenburg*

_____

## Submitted by Dr. Lisa Rodenburg
## January 15, 2018

**Dr. Rodenburg Rebuttal Expert Report --- City of Hartford, et al. v. Monsanto Company et al.**

**Qualifications**

I am a Professor of Environmental Science at Rutgers, the State University of New Jersey.  I have a BA in chemistry from Wittenberg University and a PhD in Environmental Engineering from the Johns Hopkins University.  I have been studying PCBs since 1998 when I began a post-doctoral fellowship at Rutgers with Dr. Steven Eisenreich, a noted PCB expert.  I have extensive experience measuring PCBs in environmental samples in an academic laboratory using methods similar to EPA methods 8082 and 1668, and I have extensive experience in interpreting PCB data from these two methods.  I also have extensive experience in analyzing PCBs in the environment to determine whether they are from commercial formulations or inadvertent sources.  For additional qualification information, see my CV attached as Exhibit A .

**Summary**

This report rebuts the opinion of Dr. Martin Barry of CCA, LLC that certain building products at Clark Elementary School, such as paint, spray applied fire proofing, and ceiling tiles, contain inadvertent PCBs.

The PCB tests performed on building materials at Clark School (including paint, spray applied fire proofing, and ceiling tiles) do not indicate the presence of inadvertent PCBs.  In fact, the PCB tests preclude the possibility that solely inadvertent PCBs are present.  The PCB tests performed on building materials in Clark Elementary School show the presence of Aroclor 1248, Aroclor 1254, Aroclor 1260 or a combination.  Such results would not be possible if only inadvertent PCBs were present for three reasons.  First, the congener or homologue patterns of inadvertent PCB sources are too different from the Aroclor congener patterns for them to be confused under EPA method 8082.  Second, the methods used to measure PCBs by Phoenix Environmental Laboratories, Inc. ("Phoenix") and Con-test Analytical Laboratories ("Con-test"), are not capable of measuring one of the most common inadvertent PCB congeners.  Third, the concentrations of inadvertent PCBs present in such sources are too low to account for the PCB levels measured in building materials in the Clark School.

**Inadvertent PCBs and Aroclors have unmistakably different congener patterns.**

Given the testing method used by Phoenix and Con-test, inadvertent PCBs could not resemble Aroclor 1248, Aroclor 1254, or Aroclor 1260.  The laboratories followed method SW-846 8082A to quantify PCBs in the building materials at Clark.  In method 8082A, Aroclors are identified by matching a small number of indicator peaks (which contain one or more PCB congeners) in each Aroclor standard with the same peaks in the sample.  For each Aroclor, three to five peaks are usually used as indicators.  The patterns that may result from inadvertent PCB sources are very different from those that resemble Aroclor formulations, such that PCBs from inadvertent sources would not result in a "peak" that could resemble an Aroclor "peak"  in an 8082A test.

1

For example, three of the inadvertent PCB congeners most likely to be found in building materials like those at Clark cannot result in peaks indicating an Aroclor. PCB 11 and PCB 209 are the most commonly found inadvertent PCBs. Yet, their presence could not result in a finding of Aroclor 1248, Aroclor 1254, or Aroclor 1260. No Aroclor contains more than 0.0005% PCB 11 (Rushneck et al.; 2004)[1], so its presence could not possibly result in any one of the peaks necessary to find an Aroclor in an 8082A test. Additionally, given how the labs performed the 8082A test, PCB 209 would not have been considered when determining whether an Aroclor was present.[2] Another inadvertent PCB congener, PCB 68, is not typically found in the environment, but can be a contaminant in silicone rubber. This congener, again, could not result in an indicator peak for any of the Aroclors. It represents just 0.0026% of PCBs in Aroclor 1242, and less in the other Aroclors (Rushneck et al.; 2004).

**The building products sampled at Clark show PCBs levels too high to contain only inadvertent PCBs.**

References reporting on PCB concentrations measured in materials containing inadvertent PCBs show inadvertent PCBs to be present at very low levels --- levels that are much lower than that found in building materials in the Clark School. While it is true that 2,000 ppm of inadvertent PCBs have been measured in a single sample of pigment from Japan, (Inadvertent PCB Formation from a Pigment Chemistry Perspective (GCE 307) - METI Japan Compiled Results; Robert Christie (Heriot Watt University - Scotland - 20th Annual Green Chemistry & Engineering Conference (Presented 2016)), this measurement is for the raw pigment. Pigments are mixed with other substances, including solvents, to produce ink or paint. Only about 5 to 30% of the volume of ink is pigment. The ink is then applied to material such as paper or cloth, further diluting the concentration of PCBs when expressed as mass of PCBs per kilogram of material, meaning the final consumer product would contain PCBs at levels much lower than 2,000 ppm. In King County's survey of PCBs in consumer goods, they found a maximum concentration of 45 ppb (i.e. 45 ug/Kg) in such products.[3] The lowest reporting limit given for Product/Solid samples by Phoenix is 450 ug/Kg for sample 1-14-I-11, which is 10 times higher than the maximum amount of inadvertent PCBs detected in consumer products by King County. Con-test shows reporting limits as low as 0.092 mg/Kg (92 ug/Kg) for sample 17C0245-19, which is still twice the maximum amount of inadvertent PCBs detected in

---

[1] The Rushneck paper is attached to this report. Also attached is a spreadsheet from EPA's website documenting the Aroclors' congener distribution discussed in the Rushneck paper. This spreadsheet was located at http://www.epa.gov/superfund/resources/pcb/index.htm (accessed August 2002), but the link no longer works.

[2] Phoenix and Con-test used decachlorobiphenyl (PCB 209) as a surrogate, meaning that they intentionally added PCB 209 to each sample to aid in quantifying the other PCBs in the sample. This practice makes it impossible for Phoenix or Con-test to measure PCB 209 in the samples they analyzed.

[3] King County survey is attached to this report.

2

consumer products by King County. The methods used by Phoenix and Con-test are not sensitive enough to detect the presence of solely inadvertent PCBs, so even if inadvertent PCBs were present, they would not have been detected without the presence of non-inadvertent PCBs.

**A lab result unable to distinguish between two Aroclors does not support the presence of inadvertent PCBs.**

In all samples in which PCBs were detected in building materials, the measured PCBs pattern was determined by Phoenix or Con-test to resemble Aroclors 1248, 1254, or 1260 or a mixture of two Aroclors, often 1248 and 1254.  Phoenix notes that when more than one Aroclor is detected, the sample is reported as a mixture of the Aroclors.  For example, for sample BH62843, Phoenix reports:

> "For PCBs, as per section 11.9.3 of SW846 method 8082, when multiple Aroclor's of PCBs are present and the Aroclor is no longer recognizable, quantitation may be performed by comparing the total area of the PCB pattern to that of the Aroclor it mostly resembles. The PCB pattern did not resemble any of the standards, but most closely resembles a mixture of the Aroclors 1248 and 1254."

Therefore the designation "Cannot distinguish between 1248 and 1254" does not imply that the PCBs in the sample come from inadvertent PCB sources, rather, it indicates the likely presence of multiple Aroclors.

3

**FRCP 26 Requirements:**

I am compensated at a rate of $200 per hour for analytical, consulting, and support services and $300 per hour for trial and deposition testimony.

I have not given deposition or trial testimony as an expert during the previous 4 years.

A list of all publications authored in the previous 10 years is included in my CV attached to this report.

Documents Reviewed:
- EE00009989-10000; 14841-14846; 15336-15347; 16095-16104;
- Phoenix-000003-9402
- CCA Expert Report, Dated October 30, 2017 (including attachments)
- Expert Report of Ross Hartman, July 17, 2017 (including attachments)
- Deposition of Martin Barry; 12-14-2017

Other reference materials:
- Concentration levels and congener profiles of polychlorinated biphenyls, pentachlorobenzene, and hexachlorobenzene in commercial pigments; Katsunori Anezaki (Institute of Environmental Sciences, Kita, Japan), and Takeshi Nakano (Osaka University, Japan): Environmental Science and Pollution Research (2014)
- Unintentional POPs contamination in chlorinated paraffins (CPs) - Issues on impurities in high production volume chemicals; Takumi Takasuga (Osaka University), Takeshi Nakano (Osaka University, Japan), and Yasuyuki Shibata (National Institute for Environmental Studies, Ibaraki, Japan): Journal of Environmental Chemistry (2013)
- An Overlooked Environmental issue? A Review of the Inadvertent Formation of PCB-11 and Other PCB Congeners and their Occurrence in Consumer Products and in the Environment; Vorkamp, Katrin: Science of the Total Environment (2016)
- Evidence for Unique and Ubiquitous Environmental Sources of PCB 11; Lisa Rodenburg (Rutgers University, NJ), Jia Guo (Rutgers University, NJ), Songyan Du (Rutgers University, NJ) and Gregory Cavallo (Delaware River Basin Commission): Environmental Science & Technology (2010)
- Formation of PCDD/Fs and PCBs in the Process of Production of 1,4-dichlorobenzene; Liu, Wenbin; Zheng, Minghui; Wang, Dongsheng; Xing, Ying; Zhao, Xingru; Ma, Xiaodong; Qian, Yong.: Chemosphere 57. (2004)
- Global distribution and local impacts of inadvertently generated PCBs in pigments; Jia Guo (Rutgers University, NJ), Staci Capozzi (Rutgers University, NJ), Thomas Kraeutler (Boston College, MA), and Lisa Rodenburg (Rutgers University, NJ): Environmental Science & Technology (2014)
- Inadvertent PCB Formation from a Pigment Chemistry Perspective (GCE 307) - METI Japan Compiled Results; Robert Christie (Heriot Watt University - Scotland - 20th Annual Green Chemistry & Engineering Conference (Presented 2016)
- Passive Air Sampling for Polychlorinated Biphenyls in the Philadelphia Metropolitan Area; Du, Songyan; Wall, Steven J.; Cacia, Dawn; and Rodenburg Lisa A.: Environmental Science & Technology Vol. 43, No. 5. (2009)

- PCBs in Pigments, Inks, and Dyes: Documenting the Problem. Presentation: Guo, Jia, et al. Department of Environmental Sciences School of Environmental and Biological Sciences. Rutgers: The State University of New Jersey (2013)
- Sedimentary Records of Non-Aroclor and Aroclor PCB mixtures in the Great Lakes. J Great Lakes Res. 2011 Jun; 37(2): 359–364. Hu, Dingfei; Martinez, Andres; and Keri C. Hornbuckle: NIH Public Access Author Manuscript (2011)
- U.S. EPA- 1977. Industrial process profiles for environmental use: Chapter 6. The Industrial Organic Chemicals Industrial Cincinnati, Ohio: United States Environmental Protection Agency, Office of Research and Development. EPA-600/2-77-0231 (1977)
- Unintentional PCB in chlorophenylsilanes as a source of contamination in environmental samples; Katsunori Anezaki (Institute of Environmental Sciences, Kita, Japan), and Takeshi Nakano (Osaka University, Japan): Journal of Hazardous Materials (2015)
- Alternatives for Elimination of Polychlorinated Biphenyls (PCBs) in Pigments Used for Printing Inks and Architectural Paints; Christie, R.M. Presentation: Heriot-Watt University (2013)
- Discovery of non-Aroclor PCB (3,3'-Dichlorobiphenyl) in Chicago air; Hu, D.; Martinez, A.; Hornbuckle, K.C.: Environ. Sci. Technol. (2008)
- ETAD Position on the Presence of Traces of PCBs in some Organic Pigments: The Ecological and Toxicological Association of Dyes and Organic Pigments Manufacturers (2011)
- Fate and Transport of Polychlorinated Biphenyls in the Air, Water, and Sewers of the Delaware River Basin; Guo, Jia. Rutgers: The State University of New Jersey (2013)
- Formation of Polychlorinated biphenyls in Silicone Rubber; A. Perdih (University of Ljubljana, Slovenia) and J. Jan (Public Health Institute of Slovenia): Chemosphere (1994)
- Identification of a Novel PCB Source through Analysis of 209 PCB Congeners by US EPA Modified Method 1668; Litten, Simon; Fowler, Brian; Luszniak, Diane: Chemosphere 46. (2002)
- Identification of a Novel PCB Source through Analysis of 209 PCB Congeners by US EPA Modified Method 1668; Litten, Simon; Fowler, Brian; Luszniak, Diane: Chemosphere (2002)
- Inadvertent PCB production and its impact on water quality; Rodenburg, L.A. Department of Environmental Sciences, School of Environmental and Biological Sciences: Rutgers University (2015)
- Inadvertent polychlorinated biphenyls in commercial paint pigments; Dingfei Hu and Keri C. Hornbuckle (University of Iowa): Environmental Science & Technology (2010)
- Nonlegacy PCBs: Pigment manufacturing by-products get a second look; Grossman, E.: Environmental Health Perspectives (2013)
- Organic chemicals potentially containing PCBs; Transcribed by the New York Academy of Sciences from EPA Rulemaking Records (1983)
- Polychlorinated Biphenyls (PCBs) in General Consumer Products; Alex Stone, Sc. D. Department of Ecology: State of Washington (2014)
- Polychlorinated Biphenyls in Pigments: Inadvertent Production and Environmental Significance; Rodenburg, Lisa, et al.: Coloration Technology (2016)
- Research: Partial Pressures of PCB-11 in Air from Several Great Lakes Sites; Basu, Ilora; Arnold, Karen A.; Venier, Marta; Hites, Ronald A.: Environmental Science & Technology Vol. 43 No 17 (2009)

- Source Apportionment of Polychlorinated Biphenyls in the Tidal Delaware River; Du, Songyan; Belton, Thomas J.; and Rodenburg, Lisa A.: *Environmental Science & Technology* Vol. 42, No. 11 (2008)
- Source Apportionment of Polychlorinated Biphenyls in the Tidal Delaware River; Du, Songyan; Belton, Thomas J.; and Rodenburg, Lisa A.: Environmental Science & Technology Vol. 42, No. 11 (2008)
- Tracing the Source of 3,3'-dichlorobiphenyl found in Samples Collected in and Around Halifax Harbor; King, T.L.; Yeats, P.; Hellou, J.; Niven, S.: Marine Pollution Bulletin No. 44 (2002)
- PCBs in Municipal Products; City of Spokane Washington - Wastewater Management Department (2015)

CURRICULUM VITAE

# LISA ANN RODENBURG
**formerly Totten**
## Professor

Department of Environmental Sciences          Tele: (848) 932-5774
14 College Farm Road, Room 231                Fax: (732) 932-8644
Rutgers University, New Brunswick, NJ 08901-8551   email:  rodenburg@envsci.rutgers.edu
Web of Knowledge/ResearcherID: L-6882-2015    Google Scholar Profile

**EDUCATION**

**Ph.D.**  1999, The Johns Hopkins University, Department of Geography and Environmental Engineering

**B.A.**  1991, Wittenberg University, Springfield, OH, Chemistry

**PROFESSIONAL EXPERIENCE**

2017-present  Professor, Rutgers University, Department of Environmental Sciences
2012-present  Undergraduate Program Director, Environmental Science (~140 students)
2010-2017     Associate Professor, Rutgers University, Department of Environmental Sciences
2004-2010     Assistant Professor, Rutgers University, Department of Environmental Sciences
2002-2004     Assistant Research Professor, Rutgers University, Department of Environmental Sciences
2001-2002     Laboratory Researcher I, Rutgers University, Department of Environmental Sciences
1998-2001     Camille and Henry Dreyfus Post-Doctoral Fellow in Environmental Chemistry, Rutgers University, Department of Environmental Sciences
1991-1993     Quality Assurance Chemist, Hoechst-Roussel Pharmaceuticals Inc., Somerville, NJ

**RESEARCH INTERESTS**

Fate of anthropogenic chemicals, particularly PCBs and other semivolatile organic contaminants (SOCs), in water, air, sediments, and biota.  Source apportionment of contaminants, management and analysis of large data sets.

**HONORS AND AWARDS**

Excellence in Review Award from *Environmental Science and Technology* 2014
Camille and Henry Dreyfus Foundation Post-Doctoral Fellowship in Environmental Chemistry
ACS Environmental Division Graduate Student Paper Award 1998
ACS Environmental Division Graduate Student Award 1998
Graduate Student Fellowship, National Science Foundation, 1994-1997
Dean's Fellowship, Johns Hopkins University, Whiting School of Engineering, 1993, 1998
National Merit Scholar, 1987-1991
Graduated Summa Cum Laude from Wittenberg University

**PROFESSIONAL AFFILIATIONS**

American Chemical Society, Environmental Chemistry Division (ACS)
Society of Environmental Toxicology and Chemistry (SETAC)
Association of Environmental Engineering and Science Professors (AEESP)
Association for Women in Science (AWIS)
Environmental Sciences Affiliate of the New York Academy of Sciences

**EDUCATIONAL ACTIVITIES**

**Primary teaching**

| 2015-present | 11:375:197 *Environmental Science Literacy* (house course for the Environmental Science LLC, Douglass Project for women in STEM) | Instructor |
|---|---|---|
| 2011- present | 11:375:340 *Environmental Applications of Organic Chemistry* | Instructor |
| 2001- 2013 | 11:375:310 *Analytical Environmental Chemistry Laboratory* | Instructor |
| 2000 - present | 16:375:522 *Environmental Organic Chemistry* | Instructor |

**Other teaching**

| 2010-present | 01:556:130  Introduction to Scientific Research (ISR) | Research mentor |
|---|---|---|
| 2012 | 11:015:103 *Portals to Academic Study Success* | Instructor |
| 2010-2011 | 11:375:432 *Readings in Environmental Science* (house course for the Douglass Project for women in STEM) | Co-instructor (50%) |
| 2009 | 16:375:540 *Atmospheric Chemistry* | Instructor |
| 2007 | 11:375:423/523  *Environmental Fate And Transport* | Co-instructor (50%) |
| 2006 | 375:454 *Soil Biological Processes*, cross-listed with 375:573 *Soil Ecosystem Processes* | Co-instructor (40%) |
| 2005 – 2006 | 01:160:200 *Introduction to Research in Chemistry* | Research mentor |
| 1998 | *Chemistry of Environmental Issues* (John Hopkins University) | Teaching assistant |

**MEDIA COVERAGE**

ABC News Good Morning America:  Is the Color Yellow Dangerous? (interview about PCBs in pigments). 2/23/2014
Scientific American:  "Yellow Pigments in Clothing and Paper Contain Long-Banned Chemical" 2/20/2014
Yahoo.com:  "PCBs banned for decades but still lurking in some yellow products" 2/25/2014
Newsmax.com "Many Yellow Items Still Contain Banned PCB Chemical, Study Says." 2/21/2014
Environmental Health News: "Yellow pigments in clothing, paper contain long-banned PCB." 2/20/2014
Food Packaging Forum:  "PCB-11 detected in clothing and paper samples." 2/21/2014
Environmental Health Perspectives:  "Nonlegacy PCBs: Pigment Manufacturing By-Products Get a Second Look."  Volume 121, Issue 3, Pages A87-A93. March 2013.

**IMPACTS**
The State of Washington in 2013 passed legislation (bill 6086) that requires the state to purchase only products that do not contain PCBs. This legislation is aimed in large part at PCBs in pigments, and my work in this area raised awareness and indirectly led to this legislation.

**SERVICE**
**Mentoring**
Mentoring committee member for Benjamin Lintner (Assistant Professor) and Jeffra Schaefer
    (Assistant Research Professor) in the Department of Environmental Science, Rutgers
Founder, *Beautiful Untenured Female Faculty* (BUFF), a peer-to-peer networking group for
    female faculty at SEBS
Working with High School students on various projects for science fairs, including the Partners
    in Science program (Liberty Science Center); North Jersey Regional Science Fair; a
    competition at Monmouth University; and the Young Science Achievers Program.
    Eleven students mentored so far (2006-present)
Mentored more than 50 undergraduate interns

**Professional Societies**
Session Chair (with Nicole Fahrenfeld). "Advances in Understanding PPCP Fate in Wastewater
    Collection & Treatment Systems." American Chemical Society 252nd National Meeting,
    August 21-25, 2016, Philadelphia, PA.
Member of the 2005 SETAC North America Annual Meeting Program Committee
Session Chair (with Miriam Diamond). "Urban Contaminants: Sources, Composition, Fate from
    a Multimedia Perspective." SETAC North America 28th Annual Meeting, November 11-
    15, 2007, Milwaukee, WI.
Session Chair (with DE Fennell) "Fate of Persistent Organic Pollutants in Urban Systems."
    Division of Environmental Chemistry, 234th American Chemical Society (ACS) National
    Meeting, August 19-23, 2007, Boston, MA.

**University**
Search committee, TT appointment in Environmental Microbiology, 2015-2016
Strategic Planning Committee for Douglass Residential College, 2015
Douglass Project STEM Summer Stipend selection committee, 2015
Undergraduate Program Director, Environmental Sciences, 2012-present
Department of Environmental Sciences, Equipment Committee, 2014-2017
Graduate Program in Environmental Sciences, Admissions Committee, 2012-2015
New Brunswick Faculty Council, 2009-2012
Search committee, broad faculty announcement in Environmental Sciences, 2008-2010
Chair, Environmental Sciences Graduate Program Curriculum Committee, 2006-2009
Department of Environmental Sciences Space Committee, 2006-2009
Dean's Ad-Hoc Committee on Childcare, 2005

**National Panels**
Member, Science and Technical Advisory Committee (STAC), New York/New Jersey Harbor &
    Estuary Program. 2017-present

Science Advisor, *Made Safe* (http://madesafe.org/), formerly *Non-Toxic Certified*, 2015-present
Reviewer - Green-Duwamish River Watershed PCB Congener Study: Phase 1, 2015
Advisor to the Spokane River Regional Toxics Taskforce, Spokane, WA, 2012-present
Served as an expert witness for the State of Washington (Department of Ecology) at the August 2012 meeting of the Environmental Council of States.  I presented a short lecture on the problem of inadvertent production of PCBs in pigments.
Member of Expert Panel advising the Delaware River Basin Commission on establishment of a TMDL for PCBs in the Delaware River 2001-2009

**Other**
Proposal reviewer for the Hudson River Foundation:  Hudson River Fund and Mark Bain Graduate Fellowships
Reviewer for the Arctic Monitoring and Assessment Programme (AMAP) review of Non-Aroclor and Byproduct PCBs 2016
Faculty Advisor, Futurology Club, 2015-present
Author of Wikipedia entry on Diarylide Pigment
Proposal reviewer, National Science Foundation, Petroleum Research Fund, and U.S. Civilian Research and Development Foundation (CRDF).
Reviewer for *Environmental Science and Technology, Atmospheric Environment, Environmental Engineering and Science, Journal of the Air & Waste Management Association, Industrial and Engineering Chemistry Research, Water Air and Soil Pollution,* and *Science of the Total Environment.*
Poster session organizer, Gordon Conference on Environmental Sciences: Water, 2000.

**PUBLICATIONS**
**Peer-Reviewed** (* - author is a current or former student of mine; [§] work performed as an undergraduate intern)

1. Rodenburg, LA; Dewani, Y; Haggblom, MM; Kerkhof, LJ; Fennell, DE. Forensic Analysis of Polychlorinated Dibenzo-p-Dioxin and –Furan Fingerprints to Elucidate Dechlorination Pathways.  *Environ. Sci. Technol.* **2017**, *51*, 10485-10493.
2. Praipipat, P; Meng, QY; Miskewitz, RJ; **Rodenburg, LA**.  Source Apportionment of Atmospheric Polychlorinated Biphenyls in New Jersey 1997- 2011.  *Environ. Sci. Technol.* **2017**, *51,* 1195-1202.
3. **Rodenburg, LA**; Ralston, DK.  Historical sources of polychlorinated biphenyls to the sediment of the New York/New Jersey Harbor.  *Chemosphere*.  **2017,** *169*, 450-459.
4. **Rodenburg, LA**; Krumins, V; Curran, JC.  Microbial dechlorination of polychlorinated biphenyls, dibenzo-p-dioxins, and -furans at the Portland Harbor superfund site, Oregon, USA.  *Environ. Sci. Technol.* **2015** *49,* 7227−7235.
5. **Rodenburg, LA**; Guo J; Christie, RM. Polychlorinated biphenyls (PCBs) in pigments: inadvertent production and environmental significance. *Coloration Technology*. **2015,** *131,* 353–369.  **Feature Article**

6. **Rodenburg, LA**; Delistraty, D; Meng, Q.  Polychlorinated biphenyl congener patterns in fish near the Hanford Site (Washington State, USA).  *Environ. Sci. Technol.*  **2015**, *49*, 2767–2775.

7. Xiong, Y; Krogmann, U; Mainelis, G; **Rodenburg, LA**; Andrews, CJ.  Indoor air quality in green buildings: A case-study in a residential high-rise building in the northeastern United States.  *Journal Of Environmental Science And Health, Part A.*  **2014**, *50(3)*, 225-242.

8. Guo, J*; Capozzi, SL*; Kraeutler, TM*§; Rodenburg, LA.  Global distribution and local impacts of inadvertently generated polychlorinated biphenyls in pigments. *Environ. Sci. Technol.*  **2014**, *48*, 8573-8580.

9. Zhen, H.; Du, S*; **Rodenburg, L.A.**; Mainelis, G.; Fennel, D.E.  Reductive Dechlorination of 1,2,3,7,8-Pentachlorodibenzo-p-dioxin and Aroclor 1260, 1254 and 1242 by a Mixed Culture Containing *Dehalococcoides mccartyi* strain 195.  *Water Research.*  **2014**, *52*, 51-62.

10. **Rodenburg, LA**; Meng, Q; Yee, D.; Greenfield, BK.  Evidence for photolytic and microbial debromination of brominated diphenyl ether flame retardants in San Francisco Bay sediment. *Chemosphere.*  **2014**, *106*, 36-43.

11. Praipipat, P.*; **Rodenburg, L.A.**; Cavallo, G.J.  Source Apportionment of Polychlorinated Biphenyls in the sediments of the Delaware River.  *Environ. Sci. Technol.*  **2013**, *47* (9), 4277–4283.

12. **Rodenburg, L.A.**; Meng, Q.  Source Apportionment of Polychlorinated Biphenyls in Chicago Air from 1996-2007.  *Environ. Sci. Technol.*  **2013**, *47 (8)*, 3774–3780.

13. Liu, H.; Park, J-W.; Fennell, D. E.; **Rodenburg, L. A.**; Verta, M.; Häggblom, M.M.  Microbial Reductive Dechlorination of Weathered Polychlorinated Dibenzofurans in Kymijoki Sediment Mesocosms.  *Chemosphere.*  **2013**, *92(2)*, 212-221.

14. Sandy, A.L.*; Guo, J.*; Miskewitz, R.J.; McGillis, W.R.; **Rodenburg, L.A.**  Mass transfer coefficients for volatilization of polychlorinated biphenyls from the Hudson River, New York measured using micrometeorological approaches.  *Chemosphere.*  **2012**, *90(5)*, 1637-1643.

15. **Rodenburg, L.A.**; Du, S.*; Lui, H.; Guo, J.*; Oseagulu, N.* §; and Fennell, D. E.  Evidence for dechlorination of polychlorinated biphenyls and polychlorinated dibenzo-p-dioxins and –furans in wastewater collection systems in the New York metropolitan area.  *Environ. Sci. Technol.*  **2012**, *46*, 6612–6620.

16. Sandy, A.L.*; Guo, J.*; Miskewitz, R.J.; McGillis, W.R.; **Rodenburg, L.A.**  Fluxes of polychlorinated biphenyls volatilizing from the Hudson River, New York measured using micrometeorological approaches.  *Environ. Sci. Technol.*  **2012**, *46*, 885-891.

17. **Rodenburg, L.A.**; Du, S.*; Xiao, B.; Fennell, D.E.  Source Apportionment of Polychlorinated Biphenyls in the New York/New Jersey Harbor.  *Chemosphere.* **2011**, *83*, 792–798.

18. Park, J-W.; Krumins, V.; Kjellerup, B.V.; Fennell, D. E.; **Rodenburg, L.A.**; Sowers, K.R.; Kerkhof, L.J.; Häggblom, M. M.  The effect of co-substrate activation on indigenous and bioaugmented PCB dechlorinating bacterial communities in sediment microcosms.  *Appl. Microbiol. Biotechnol.* **2011**, *89*, 2005-2017.

19. **Rodenburg, L.A.**; Fennell, D.E.; Du, S.*; Cavallo, G.J.  Evidence for Widespread Dechlorination of Polychlorinated Biphenyls in Groundwater, Landfills, And Wastewater Collection Systems.  *Environ. Sci. Technol.*  **2010**, *44*, 7534-7540.

20. Cwiertny, D.; Arnold, W.A.; Kohn, T.; **Rodenburg, L.A.**; Roberts, A.L.  Reactivity of Alkyl Polyhalides toward Granular Iron: Development of QSARs and Reactivity Cross Correlations for Reductive Dehalogenation.  *Environ. Sci. Technol.*  **2010**, *44*, 7928–7936.

21. **Rodenburg, L.A.**; Valle, S. N.; Panero, M. A.; Munoz, G. R.; Shor, L. M.  Mass Balances on Selected Polycyclic Aromatic Hydrocarbons (PAHs) in the New York/New Jersey Harbor.  *Journal of Environmental Quality*.  **2010**, *39,* 642-653.

22. **Rodenburg, L.A.**; Guo*, J.; Du*, S.; Cavallo, G.J.  Evidence for Unique and Ubiquitous Environmental Sources of 3,3'-dichlorobiphenyl (PCB 11).  *Environ. Sci. Technol.*  **2010**, *44*, 2816–2821.  *DOI: 10.1021/es901155h*

23. Krumins, V.; Park, J.W.; Son, E.K.; **Rodenburg, L.A.;** Kerkhof, L.J.; Haggblom, M.M.; Fennell, D.E.  PCB Dechlorination Enhancement in Anacostia River Sediment.  *Water Research.*  **2009**, *43 (18)*, 4549-4558.

24. Du*, S; Wall*, SJ; Cacia*[§], D; **Rodenburg, LA.**  Passive Air Sampling for Polychlorinated Biphenyls in the Philadelphia, USA Metropolitan Area.  *Environ. Sci. Technol.*  **2009**, *43,* 1287-1292.

25. Du*, S; Belton, T. J.; **Rodenburg, L.A.**  Source Apportionment of PCBs in the Tidal Delaware River.  *Environ. Sci. Technol.*  **2008**, *42*, 4044–4051.

26. Zarnadze*, A.; **Rodenburg, L.A.**  Water Column Concentrations and Partitioning of Polybrominated Diphenyl Ethers in the New York/New Jersey Harbor, USA.  *Environmental Toxicology and Chemistry*.  **2008**, *27 (8)*, 1636–1642.  DOI: 10.1897/07-619

27. Polidori, A.; Turpin, B. J.; Davidson, C. I.; **Rodenburg, L. A.**; Maimone, F.  Organic $PM_{2.5}$: Fractionation By Polarity, FTIR Spectroscopy, And OM/OC Ratio For The Pittsburgh Aerosol.  *Aerosol Science and Technology*.  **2008**, *42(3)*, 233-246.

28. Yan, S.; **Rodenburg, L. A.**; Dachs, J.; Eisenreich, S. J.  Seasonal air-water exchange fluxes of polychlorinated biphenyls in the Hudson River Estuary.  *Environmental Pollution*.  **2008**, *152*, 443-451.  doi:10.1016/j.envpol.2007.06.074

29. Du*, S.; **Rodenburg, L. A.**  Source Identification of Atmospheric PCBs in Philadelphia/Camden Using Positive Matrix Factorization Followed by the Potential Source Contribution Function.  *Atmospheric Environment.*  **2007**, *41*, 8596–8608.

30. Asher, B. J.; Wong, C. S.; **Rodenburg, L. A.**  Chiral Source Apportionment of Polychlorinated Biphenyls To The Hudson River Estuary Atmosphere And Food Web.  *Environ. Sci. Technol.*  **2007**, *41*, 6163-6169.

31. Rowe*, A. A.; **Totten, L. A.**; Cavallo, G. J.; Yagecic, J. R.  Watershed Processing of Atmospheric Polychlorinated Biphenyl Inputs.  *Environ. Sci. Technol.*  **2007,** *41*, 2331-2337.

32. Rowe*, A. A.; **Totten, L. A.**; Xie, M.; Fikslin, T. J.; Eisenreich, S. J.  Air-water exchange of polychlorinated biphenyls in the Delaware River.  *Environ. Sci. Technol.*  **2007**, *41*, 1152-1158.

33. **Totten, L. A.**; Stenchikov, G. L.; Gigliotti, C. L.; Lahoti, N.; Eisenreich, SJ.  Measurement and Modeling of Urban Atmospheric PCB Concentrations On A Small (8 km) Spatial Scale.  *Atmospheric Environment*.  **2006**, *40 (40)*, 7940-7952.

34. Yi, S-M; **Totten, L.A.;** Thota*, S.; Yan, S.; Offenberg, J. H.; Eisenreich, S.J.; Graney, J; Holsen, T.M.  Atmospheric Dry Deposition of Trace Elements Measured Around the Urban and Industrially Impacted NY-NJ Harbor.  *Atmospheric Environment.* **2006**, *40*, 6626–6637.

35. **Totten, L.A.**; Panangadan*, M.; Eisenreich, S.J.; Cavallo, G.J.; Fikslin, T.J.  Direct and Indirect Atmospheric Deposition of PCBs to the Delaware River Watershed.  *Environ. Sci. Technol.* **2006**, *40 (7)*, 2171-2176.

36. Gigliotti, C.L.; **Totten**, L.A.; Offenberg, J.H.; Dachs, J.; Reinfelder, J.R.; Nelson, E.D.; Glenn, T.R. IV; Eisenreich, S.J.  Atmospheric Concentrations and Deposition of PAHs to the Hudson River Estuary.  *Environ. Sci. Technol.*  **2005**, *39*, 5550-5559.

37. Gioia, R.; Offenberg, J. H.; Gigliotti, C.L.; **Totten, L.A.**; Du*, S.; Eisenreich, S.J.  Atmospheric Concentrations and Deposition of Organochlorine Pesticides in the US Mid-Atlantic Region.  *Atmospheric Environment.* **2005**, *39 (12)*, 2309-2322.

38. **Totten, L. A.**; Gigliotti, C. L.; VanRy, D. A.; Offenberg, J. H.; Nelson, E. D.; Dachs, J.; Reinfelder, J. R.; Eisenreich, S. J. Atmospheric Concentrations and Deposition of PCBs to the Hudson River Estuary. *Environ. Sci. Technol.* **2004**, *38*, 2568-2573.

39. Koelliker, Y.; **Totten, L. A.**; Gigliotti, C. L.; Offenberg, J. H.; Reinfelder, J. R.; Zhuang, Y.; Eisenreich, S. J.  Atmospheric Wet Deposition of Total Phosphorus in New Jersey.  *Water, Air, and Soil Pollution*.  **2004**, *154 (1-4)*, 139-150.

40. **Totten, L. A.**; Gigliotti, C. L.; Offenberg, J. H.; Baker, J. E.; Eisenreich, S. J.  Re-evaluation of Air-Water Exchange Fluxes of PCBs in Green Bay and Southern Lake Michigan. *Environ. Sci. Technol.* **2003**, *37,* 1739-1743.

41. Van Ry, D. A.; Gigliotti, C. L.; Glenn, T. R. IV; Nelson, E. D.; **Totten, L. A.**; Eisenreich, S. J. Wet Deposition of Polychlorinated Biphenyls in Urban and Background Areas of the Mid-Atlantic States. *Environ. Sci. Technol.* **2002**, *36,* 3201-3209.

42. Dachs, J.; Glenn, T. R.; Gigliotti, C. L.; Brunciak, P.; **Totten, L. A.**; Nelson, E. D.; Franz, T. P.; Eisenreich, S. J. Processes driving the short-term variability of polycyclic aromatic hydrocarbons in the Baltimore and northern Chesapeake Bay atmosphere, USA. *Atmospheric Environment* **2002**, *36*, 2281-2295.

43. Naumova, Y. Y.; Eisenreich, S. J.; Turpin, B. J.; Weisel, C. P.; Morandi, M. T.; Colome, S. D.; **Totten, L. A.**; Stock, T. H.; Winer, A. M.; Alimokhtari, S.; Kwon, J.; Shendell, D.; Jones, J.; Maberti, S.; Wall, S. J. Polycyclic aromatic hydrocarbons in the indoor and outdoor air of three cities in the US. *Environ. Sci. Technol.* **2002**, *36*, 2552-2559.

44. **Totten, L. A.**; Eisenreich, S. J.; Brunciak, P. Evidence for destruction of PCBs by the OH radical in urban atmospheres. *Chemosphere* **2002**, *47*, 735-746.

45. Gigliotti, C. L.; Brunciak, P. A.; Dachs, J.; IV, G. T. R.; Nelson, E. D.; **Totten, L. A.**; Eisenreich, S. J. Air-Water Exchange of Polycyclic Aromatic Hydrocarbons in the NY-NJ Harbor Estuary. *Environ. Toxicol. Chem.* **2001**, *21*, 235-244.

46. **Totten, L. A.**; Brunciak, P. A.; Gigliotti, C. L.; Dachs, J.; Glenn. T. R., IV; Nelson, E. D.; Eisenreich, S. J. Dynamic Air-Water Exchange of Polychlorinated Biphenyls in the NY-NJ Harbor Estuary**.** *Environ. Sci. Technol.* **2001**, *35*, 3834-3840.

47. **Totten, L. A.**; Roberts, A. L. Calculated one- and two-electron reduction potentials and related molecular descriptors for reduction of alkyl and vinyl halides in water. *Crit. Rev. Environ. Sci. Technol.* **2001**, *31*, 175-221.

48. **Totten, L. A.**; Roberts, A. L.; Jans, U. Alkyl bromides as probes of reductive dehalogenation:  Reactions of stereochemical probes with zero-valent metals. *Environ. Sci. Technol.* **2001**, *35*, 2268-2274.

49. Roberts, A. L.; **Totten, L. A.**; Arnold, W. A.; Burris, D. R.; Campbell, T. J. Reductive elimination of chlorinated ethylenes by zero-valent metals. *Environ. Sci. Technol.* **1996**, *30*, 2654-2659.

**Other**

1. Du*, S.; **Rodenburg, LA**. "Measurement and Modeling of Semivolatile Organic Compounds in Local Atmospheres." In: *Biophysico-Chemical Processes of Anthropogenic Organic Compounds in Environmental Systems.* Baoshan Xing, Ed. Pp. 149-184, 2010.

2. **Totten, LA.** "The Importance of Atmospheric Interactions to PCB cycling in the Hudson and Delaware River Estuaries." In: *PCBs: Human and Environmental Disposition and Toxicology.* LG Hansen and LW Robertson, Eds. University of Illinois Press, Chicago, IL, pp. 51-59, 2008.

3. **Rodenburg, LA.** "Appendix B: Summary Of Mass Balances On Selected Polycyclic Aromatic Hydrocarbons (PAHs) In The NY/NJ Harbor Estuary." In: *Pollution Prevention And Management Strategies For Polycyclic Aromatic Hydrocarbons In The New York/New Jersey Harbor.* Report by the New York Academy of Sciences, pp. 139-141, 2007. Available at: http://www.nyas.org/programs/harbor.asp

4. **Totten, L. A.** "Present-Day Sources and Sinks for Polychlorinated Biphenyls (PCBs) in the Lower Hudson River Estuary," In: *Pollution Prevention And Management Strategies For Polychlorinated Biphenyls In The New York/New Jersey Harbor.* Report by the New York Academy of Sciences, pp. 84-96, 2005. Available at: http://www.nyas.org/programs/harbor.asp

5. **Totten, L. A.;** Eisenreich, S.J.; Gigliotti, C. L.; Dachs, J.; VanRy, D.A.; Yan, S.; Aucott, M. "Atmosphere Deposition of PCBs and PAHs to the New York/New Jersey Harbor Estuary." In: *The Hudson River Estuary.* J. Levinton and J. R. Waldman, Eds. Cambridge University Press, New York, pp. 398-412, 2006.

6. Baker, J. E.; **Totten, L. A.**; Gigliotti, C. L.; Offenberg, J. H.; Eisenreich, S. J.; Bamford, H. A.; Huie, R. E.; Poster, D. L. Response to Comment on "Reevaluation of Air-Water Exchange Fluxes of PCBs in Green Bay and Southern Lake Michigan." *Environ. Sci. Technol.* **2004,** *38*, 1629-1632.

7. **Totten, L. A.;** Assaf-Anid, N. M. "Abiotic Dehalogenation by Metals." In: *Dehalogenation: Microbial Processes and Environmental Application.* Haggblom, M.M.; Bossert, I. D., Eds. Kluwer: New York, 2002.

8. Eisenreich, S. J.; Gigliotti, C.L.; Brunciak, P. A.; Dachs, J.; Glenn IV, T. R.; Nelson, E. D.; **Totten, L. A.;** VanRy, D.A. "Persistent Organic Pollutants in the Coastal Atmosphere of the Mid-Atlantic States-USA." In: *Persistent Bioaccumulative Toxic Organic Compounds.* R. Lipnick, Ed. American Chemical Society Symposium Series: Washington, D. C., 2000.

**PRESENTATIONS**

**Invited lectures**

**Rodenburg, LA**. PCBs: An Update. Webinar presented September 25, 2017 for the Office of Continuing Professional Education. Available online at: youtube.com

**Rodenburg, LA**.  Why are PCBs and PCDD/Fs dechlorinated by bacteria in some places but not others? Oral presentation.  SETAC 38th Annual Meeting in North America, Minneapolis, MN, November 12-16, 2017.

**Rodenburg, LA.**  Green-Duwamish River Watershed PCB Congener Study:  Phase 2 Initial Data Assessment.  Webinar for the Spokane River Toxics Taskforce. April 26, 2017.

**Rodenburg, LA.**  Green-Duwamish River Watershed PCB Congener Study:  Phase 2 Initial Data Assessment.  Green-Duwamish Watershed Pollutant Loading Assessment Technical Advsiory Committee. Tukwila, WA. March 15, 2017.

**Rodenburg, LA.**  Green-Duwamish River Watershed PCB Congener Study:  Phase 2 Initial Data Assessment.  US EPA Region 10 and Washington State Department of Ecology. Seattle, WA. March 14, 2017.

**Rodenburg, LA.**  Environmental Data Mining, or How to do Research with No Money.   Special seminar, University of Maryland College Park, Department of Civil and Environmental Engineering.  December 7, 2015.

**Rodenburg, LA.**  Environmental Data Mining, or How to do Research with No Money.   Special seminar, The Johns Hopkins University, Department of Geography and Environmental Engineering.  December 8, 2015.

**Rodenburg, LA.**  Microbial Dechlorination of PCBs—it's not just for sediments any more.  250th ACS National Meeting, Boston, MA, August 16-20, 2015.

**Rodenburg, LA.**  Identifying non-Aroclor PCB sources through fingerprinting.  Spokane River Regional Toxics Taskforce PCB Workshop.  January 12-13, 2015, Spokane, WA.

**Rodenburg, LA.**  Fingerprinting And Source Apportionment Of PCBs And BDEs.  Eighth International Conference on Remediation and Management of Contaminated Sediments (Battelle), January 12-15, 2015, New Orleans, LA.

**Rodenburg, LA.**, Krumins, V.; Crowe-Curran, J.   Dechlorination of PCBs in the groundwater of the Portland Harbor.  Teleconference presentation to Region 10 EPA.  January 5, 2015.

**Rodenburg, LA.**  Identifying non-Aroclor PCB sources through fingerprinting.  8th International PCB Workshop, October 5-9, 2014, Woods Hole, MA.

Guo, J.*; Praipipat, P.*; **Rodenburg, LA.**  PCBs in pigments, inks, and dyes:  Documenting the problem.  17th Annual Green Chemistry & Engineering Conference (American Chemical Society Green Chemistry Institute).  June 19, 2013.

**Rodenburg, LA.**  PCBs in consumer products, or how to do research with no money.  Oral presentation, Department of Civil and Environmental Engineering, Temple University.  March 22, 2013.  Philadelphia, PA.

**Rodenburg, LA.**  Stormwater PCBs:  Tales from two urban estuaries.  Oral presentation at Spokane River Regional Toxics Task Force.  June 5-6, 2012. Spokane, WA.

**Rodenburg, LA.** Microbial dechlorination of persistent organic pollutants in sewers.  Oral presentation, Department of Civil and Environmental Engineering, University of Houston.  July 9, 2012.  Houston, TX.

**Rodenburg, LA.**  Dechlorination of PCBs and dioxins in sewers:  Applications to the Passaic River.  Special seminar, Montclair State University.  March 21, 2012.  Montclair, NJ.

**Rodenburg, LA;** Cacia, DM.  Are urban atmospheric PCB concentrations going down?  Oral presentation at the 242nd ACS National Meeting, August 28-September 1, 2011, Denver, CO.

**Rodenburg, LA**; Du, S; Oseagulu, NU; Guo, J; Fennell, DE.  Evidence for dechlorination of PCBs and PCDD/Fs in sewers.  Oral presentation at the 242nd ACS National Meeting, August 28-September 1, 2011, Denver, CO.

**Rodenburg, LA.**  Water Quality Management in New Jersey's Waterways.  Invited seminar, Fermentation Club, Rutgers University, April 3, 2009.

**Rodenburg, LA.**  Diurnal Cycling of Persistent Organic Pollutants in the Atmosphere.  Invited seminar, workshop on "Diurnal (Diel) Cycling of Chemical Constituents in Surface Water and Related Media—Scientific and Regulatory Considerations."  New Jersey Department of Environmental Protection, December 12, 2008.  Trenton, NJ.

**Rodenburg, LA.**  History of contamination in the Hudson River.  Invited seminar, Guangzhou Institute of Geochemistry-South China University of Technology Collaborative Workshop.  November 13-15, 2008, Guangzhou, PRC.

**Rodenburg, LA.**  PCBs in the Delaware River.  Invited seminar, Guangzhou Institute of Geochemistry-South China University of Technology Collaborative Workshop.  November 13-15, 2008, Guangzhou, PRC.

**Rodenburg, LA.**  Water Quality Management in New Jersey's Waterways.  Invited seminar, School of Environmental Science and Public Health, Wenzhou Medical College.  November 18, 2008, Wenzhou, PRC.

**Rodenburg, LA.**  Investigating Atmospheric PCB Source Types, Locations, And Magnitudes In Urban Areas Of New Jersey.  Invited presentation, Fifth PCB Workshop: New Knowledge Gained From Old Pollutants. May 18-22, 2008, Iowa City, Iowa.

**Rodenburg, LA.**  The TMDL for PCBs in the Delaware River.  Invited seminar, University of Minnesota, Department of Civil and Environmental Engineering, Minneapolis, MN.  April 24, 2008.

**Rodenburg, LA.**  The TMDL for PCBs in the Delaware River.  Invited seminar, Kettering College of Medical Arts, Kettering, OH.  March 27, 2008.

**Rodenburg, LA.**  Atmospheric deposition to the Hudson River.  Invited lecture, New York University, November 6, 2007.

**Rodenburg, LA**; Du, S.; Xiao, B.; Belton, T.; Fennell, D. E.  Source Apportionment of Urban PCBs.  Platform presentation SETAC 28th Annual Meeting in North America, November 11-15, 2007, Milwaukee, WI.

**Totten, LA.**  PBDEs in the air and water of the NY/NJ Harbor.  NJDEP, Trenton, NJ.  June 27, 2007.

**Totten, LA.**  Atmospheric Deposition of PCBs to the NY/NJ Harbor and Delaware River.  Plenary Presentation, Hudson-Delaware Chapter, SETAC Annual Meeting, Stockton , NJ.  April 27-28, 2007.

**Totten, LA**.  PBDEs in the air and water of the NY/NJ Harbor.  Hudson River Foundation.  May 3, 2006.

**Totten, LA**.  Invited seminar at City College of New York Chemistry Department.  September 26, 2005.

**Totten, LA.**  Sampling for semivolatile organic contaminants in environmental compartments.  City College of New York, May 5, 2005.

**Totten, LA.**  Invited seminar, NOAA, Ecosystem Processes Division, Howard Laboratories, Highlands, NJ.  October 18, 2004.

**Totten, LA**, AA Rowe, S Yan.  Importance of atmospheric interactions to PCB cycling in the Hudson and Delaware River estuaries.  Invited oral presentation, American Chemical Society National Meeting, Philadelphia, August 2004.

**Totten, LA**, AA Rowe, S Yan, SJ Eisenreich.  "Importance of atmospheric interactions to PCB cycling in the Hudson and Delaware River Estuaries."  3rd PCB Workshop on Recent Advances in the Environmental Toxicology and Health Effects of PCBs.  Champaign, IL, June 13-15, 2004.

**Totten, LA**.  Invited seminar at Swarthmore College, Swarthmore, PA.  April 20, 2004.

**Totten, LA**.  "Present-Day Sources and Sinks for Polychlorinated Biphenyls (PCBs) in the Lower Hudson River Estuary."  New York Academy of Sciences, New York City, June 2003.

**Totten, LA**, CL Gigliotti, DA VanRy, ED Nelson, J Dachs, S Yan, JR Reinfelder, and SJ Eisenreich.  "PCBs in the Hudson River Estuary:  Atmospheric Inputs and Air-water Exchange." New York Academy of Sciences, New York City, November 2002.

**Totten, LA**, SJ Eisenreich, PA Brunciak.  Evidence for Reactions of PCBs with OH Radical In Urban Atmospheres. 3rd SETAC World Congress, Brighton, United Kingdom, 2000.

**Totten, LA**, AL Roberts.  Alkyl Bromides as Mechanistic Probes of Reductive Dehalogenation: Reactions with Zero-Valent Metals.  Graduate Student Paper Award Presentation given at the American Chemical Society Annual Meeting, Boston, MA, August 1998.


**Presentations at conferences**

Capozzi, SL*; Ran, J; **Rodenburg, LA**; Kjellerup, BV; Wilson, EK. Source apportionment of polychlorinated biphenyls in District of Columbia wastewater. Poster.  SETAC 38th Annual Meeting in North America, Minneapolis, MN, November 12-16, 2017.

**Rodenburg, LA**.  Opportunities and Challenges of Environmental Data Mining.  Oral Presentation.  SETAC 38th Annual Meeting in North America, Minneapolis, MN, November 12-16, 2017.

Chitsaz MM*; **Rodenburg, LA**.  PCB cycling in stormwater in an urban high desert: Santa Fe, NM.  Poster.  SETAC 38th Annual Meeting in North America, Minneapolis, MN, November 12-16, 2017.

Capozzi, SL*; **Rodenburg, LA**; Krumins, V; Fennell, DE; Mack, EE.  Using Positive Matrix Factorization to Investigate Microbial Dehalogenation of Contaminants in Groundwater. Fourth International Symposium on Bioremediation and Sustainable Environmental Technologies (Battelle).  Miami, FL, May 22-25, 2017.

Capozzi, SL*; Ran, J; **Rodenburg, LA**; Kjellerup, BV; Wilson, EK. Source apportionment of polychlorinated biphenyls in District of Columbia wastewater. Poster presentation at the 2017 Chesapeake Potomac Regional Chapter of the Society of Environmental Toxicology and Chemistry, Annapolis, MD, 2017.

Capozzi, SL*; Ran, J; **Rodenburg, LA**; Kjellerup, BV; Wilson, EK. Source apportionment of polychlorinated biphenyls in District of Columbia wastewater. Oral presentation at the 254th American Chemical Society Fall National Meeting & Exposition, Washington, DC, 2017.

Rodenburg LA, and Du, S*.  Data Mining and Source Apportionment to Understand Sources and Fate of PCBs.  Poster presentation, 9th International PCB Workshop, October 9-13, 2016 Kobe, Japan.

Rodenburg LA, Capozzi, SL*.  Data Mining To Answer Complex Environmental Questions. Platform presentation SETAC 37th Annual Meeting in North America, Orlando, FL, November 6-10, 2016.

Rodenburg, LA; Fahrenfeld, N; Blackburne, B[§]. Factors controlling antibiotics levels in biosolids.  Poster presentation SETAC 37th Annual Meeting in North America, Orlando, FL, November 6-10, 2016.

Blackburne, B; Fahrenfeld, N; **Rodenburg, LA**; Factors controlling antibiotics levels in biosolids.  American Chemical Society, 252nd National Meeting, August 21-25, 2016, Philadelphia, PA.

Williams, L; Klein A; Milne M; **Rodenburg L**; Fuchs V; Lindsay R.  Analyzing Toxics At Parts Per Quadrillion Levels In The Collection System And Treatment Plant Effluent. WEFTEC 2015, September 26-30, 2015, Chicago, IL.

Uram, A[§]; Guo, J*; **Rodenburg LA,** Capozzi, SL*. Linking contaminated buildings to atmospheric levels of polychlorinated biphenyls.  8th International PCB Workshop, October 5-9, 2014, Woods Hole, MA.

Capozzi, S*; **Rodenburg, LA**; Guo, J*; Murphy, A[§]; Fennell, DE. Degradation of PCBs by anaerobic bacteria in sewers.   8th International PCB Workshop, October 5-9, 2014, Woods Hole, MA.

Capozzi, S; **Rodenburg, LA**; Guo, J; Murphy, A; Fennell, DE. Degradation of halogenated pollutants by anaerobic bacteria in sewers.  Oral presentation, 2013 North America meeting of the Society for Environmental Toxicology and Chemistry (SETAC). November, 2013.

**Rodenburg, LA**; Guo, J; Capozzi, S; Murphy, A; Fennell, DE.  Degradation of flame retardants by anaerobic bacteria in sewers.  Poster presentation, 2013 North America meeting of the Society for Environmental Toxicology and Chemistry (SETAC).  November, 2013.

**Rodenburg, LA**; Guo, J; Praipipat, P; Capozzi, S; Murphy, A; Kraeutler, T.  PCBs from pigments in children's clothing, crayons, and paper.  Poster presentation, 2013 North America meeting of the Society for Environmental Toxicology and Chemistry (SETAC). November, 2013.

**Rodenburg, LA**; Guo, J; Praipipat, P.  PCBs in pigments, inks, and dyes.  Oral presentation at the Hudson-Delaware Chapter of SETAC.  May 2, 2013, Edison, NJ.

**Rodenburg, LA.**  PCBs in consumer products, or how to do research with no money.  Oral presentation, Department of Environmental Science, Rutgers University.  April 12, 2013. New Brunswick, NJ.

**Rodenburg, LA**; Greenfield, BK; Klosterhaus, SL; Yee, D.  Photolytic and microbial debromination of BDEs in San Francisco Bay.  Oral presentation at the SETAC North America 33nd Annual Meeting, November 2012, Long Beach, CA.

**Rodenburg, LA**; Guo, J; Du, S; Fikslin, TJ; Cavallo, GJ. Atmospheric deposition of PCBs to the Delaware River.  Oral presentation at the SETAC North America 33nd Annual Meeting, November 2012, Long Beach, CA.

Sandy, AL; **Rodenburg, LA**; Miskewitz, RJ; McGillis, WR; Guo, J.  Air-water Exchange Fluxes and Mass Transfer Coefficients for PCBs on the Hudson River.  Oral presentation at the SETAC North America 32nd Annual Meeting, November 13-17, 2011, Boston, MA.

**Rodenburg, LA**; Guo, J; Du, S; Oseagulu, NU; Fennell, DE.  Are Dioxins Dechlorinated in Sewers?  Oral presentation at the SETAC North America 32nd Annual Meeting, November 13-17, 2011, Boston, MA.

Sandy, AL; **Rodenburg, LA**; Guo, J; Miskewitz, RJ; McGillis, WR.  Air-water exchange fluxes and mass transfer coefficients for PCBs on the Hudson River.  Oral presentation at the 242nd ACS National Meeting, August 28-September 1, 2011, Denver, CO.

**Rodenburg, LA**; Du, S; Fennell, DE; Cavallo, GJ.  Evidence For Extensive Dechlorination Of PCBs In Sewers, Landfills, And Contaminated Groundwater.  Oral presentation at Dioxin 2010, 30th International Symposium on Halogenated Persistent Organic Pollutants (POPs), September 12-17, 2010, San Antonio, TX.

**Rodenburg, LA**; Du, S; Fennell, DE; Cavallo, GJ.  Evidence For Extensive Dechlorination Of PCBs In Sewers, Landfills, And Contaminated Groundwater.  Oral presentation, 6th International PCB Workshop, May 30-June 2, 2010, Visby, Sweden.

Sandy, AL; Miskewitz, RJ; **Rodenburg, LA.**  Direct Measurement of Air/Water Exchange Mass Transfer Coefficients for Polychlorinated Biphenyls using the Micrometeorological Technique.  Poster presentation SETAC 30th Annual Meeting in North America, November 19-23, 2009, New Orleans, LA.

Guo, J; Du, S; **Rodenburg, LA**; Cavallo, GJ.  Sources of the non-Aroclor congener PCB 11 (3,3'-dichlorobiphenyl) in urban waterways.  Poster presentation SETAC 30th Annual Meeting in North America, November 19-23, 2009, New Orleans, LA.

Guo, J; Du, S; **Rodenburg, LA**; Cavallo, GJ.  PCB 11 (3,3'-dichlorobiphenyl) in Urban Waterways From Non-Aroclor Sources.  Oral presentation American Chemical Society Northeastern Regional Meeting; October 7, 2009; Hartford, CT.

Park, J-W; Krumins, V; Kjellerup, BV; Gillespie, KM; Fennell, DE; Kerkhof, LJ; **Rodenburg, LA**; Sowers, KR; Häggblom, MM.  Anaerobic PCB dechlorination by pentachloronitrobenzene-activated Dehalococcoides spp. American Society for Microbiology 2009 General Meeting; May 17 -21, 2009; Philadelphia, PA.

Krumins, V; Park, J-W; Du, S; **Rodenburg, LA**; Häggblom, MM; Kerhkof, LJ; Fennell DE.  Reductive Dechlorination of PCBs in Biostimulated Contaminated Sediment. American Society for Microbiology 2009 General Meeting; May 17 -21, 2009; Philadelphia, PA.

Liu, H; Park, J-W; **Rodenburg, LA**; Fennell, DE; Haggblom, MM.  Microbial Community Analysis after Dechlorination Stimulating Treatments of Polychlorinated Dibenzo-p-dioxin and Dibenzofuran Contaminated Sediment.  American Society for Microbiology 2009 General Meeting; May 17 -21, 2009; Philadelphia, PA.

**Rodenburg, LA**; Belton, TJ; Du, S; Sandy, AL; Rowe, AA.  Atmospheric deposition, source apportionment, and the TMDL for PCBs in the Delaware River, USA.  Oral presentation at the 5th SETAC World Congress, 3 - 7 August 2008, Sydney, Australia.

**Rodenburg, LA**; Krumins, V; Park, J-W;  Haggblom, MM; Kerhkof, LJ; Fennell, DE.  Stimulation of PCB Dechlorination and Dechlorinators in Contaminanted Sediments.  Oral presentation at the 5th SETAC World Congress, 3 - 7 August 2008, Sydney, Australia.

13

Asher, BJ; Wong, CS; **Rodenburg, LA**.  Chiral signatures as a tool for source apportionment of PCBs in the Hudson River Estuary.  Platform presentation SETAC 28th Annual Meeting in North America, November 11-15, 2007, Milwaukee, WI.

**Rodenburg, LA**.  PCB sources and fate in New Jersey.  Platform presentation SETAC 28th Annual Meeting in North America, November 11-15, 2007, Milwaukee, WI.

**Rodenburg, LA**; Zarnadze, A.  Water column partitioning of BDEs in the New York/New Jersey Harbor.  Platform presentation SETAC 28th Annual Meeting in North America, November 11-15, 2007, Milwaukee, WI.

Asher, BJ; Wong, CS; **Totten, LA**.  Chiral signatures as a tool for source apportionment of PCBs in the Hudson River Estuary.  Oral presentation, American Chemical Society National Meeting, Boston, MA, August 19-23, 2007.

Fennell, DE; Krumins, V; Ravit, B; **Totten, LA**.  Bioremediation approaches for PCB- and PCDD/F-contaminated sediments.  Oral presentation, American Chemical Society National Meeting, Boston, MA, August 19-23, 2007.

Du, S.; Xiao, B.; Belton, T.; Fennell, D. E.; **Totten, LA.**  Source apportionment of PCBs in the Delaware River and NY/NJ Harbor.  Oral presentation, American Chemical Society National Meeting, Boston, MA, August 19-23, 2007.

Sandy, A. L.; Du, S.; Kaczorowski, D. M.; **Totten, LA.**  Atmospheric PCB sources to the Delaware River.  Oral presentation, American Chemical Society National Meeting, Boston, MA, August 19-23, 2007.

**Totten, LA;** Du, S; Stenchikov, G.  Modeling atmospheric POP dynamics in urban systems.  Oral presentation, American Chemical Society National Meeting, Boston, MA, August 19-23, 2007.

Xiao, B.; Du, S.; Fennell, D. E.; Totten, L. A.  Source apportionment of POPs in the NY/NJ Harbor.  Oral presentation, American Chemical Society National Meeting, Boston, MA, August 19-23, 2007.

Zarnadze, A.; Totten, L. A. Brominated diphenyl ethers in the New York/New Jersey Harbor.  Oral presentation, American Chemical Society National Meeting, Boston, MA, August 19-23, 2007.

Kaczorowski, DM; Sandy, AL; Wall, SJ; **Totten, LA**.  Investigating the correlation of atmospheric polychlorinated biphenyl concentrations with several variables in Camden, NJ.  Poster presented at the Hudson-Delaware Chapter of SETAC Annual Meeting.  April 26-27, 2007.

Du, S; **Totten, LA**.  Source Apportionment of PCBs in the Delaware River Estuary.  Oral presentation at the Hudson-Delaware Chapter of SETAC Annual Meeting.  April 26-27, 2007.

Sandy, AL; Du, S; **Totten, LA**.  Atmospheric deposition sources of PCBs to the Delaware River.  Oral presentation at the Hudson-Delaware Chapter of SETAC Annual Meeting.  April 26-27, 2007.

Häggblom, M.M.; Fennell, D.E.; Kerkhof, L.J.; Totten, L.A.; Sowers, K.R.; Ahn, Y.-B.; Liu, F.; Liu, H.; Park, J.-W.; Krumins, V. 2006. Quantifying Enhanced Microbial Dehalogenation of Organohalide Mixtures in Contaminated Sediments. Partners in Environmental Technology Technical Symposium & Workshop sponsored by SERDP and ESTCP. November 28-30, 2006. Washington, D.C.

Pagnout C.; Ní Chadhain, S. M.; **Totten, L. A.**; Zylstra, G. J.; Kukor, J. J.  Molecular characterization of microbial community shifts occurring in Passaic River sediments during enrichment on biphenyl and monochlorobiphenyls.  5th Tripartite Workshop in Biotechnology and Bioenergy (NJ, USA), April 2007.

Pagnout, C.; Ní Chadhain, S. M.; **Totten, L. A.**; Zylstra, G. J.; Kukor, J.J.  Microbial Diversity Shifts in Sediment Enrichment Cultures during the Aerobic Degradation of Biphenyl and Mono-Chlorinated Biphenyls.  American Society for Microbiology, General Meeting, Toronto, Canada, May 21-25, 2007.

Fennell, D.E., Liu, F., Son, E.-K., Zarnadze, A., Krogmann, U., **Totten, L.A.**  Fate of Brominated Flame Retardants in New Jersey Wastewater Treatment Facilities. Oral presentation at the USDA NEC 1010 Meeting, Ithaca, NY, October 18-19, 2006.

Zarnadze, A.; **Totten, LA**.  BDEs in the New York/New Jersey Harbor, USA.  Poster presentation at the SETAC 27th Annual Meeting in North America, 5-9 November 2006, Montreal, Canada.

Du, S; **Totten, LA**.  PCB sources to the Delaware River, USA.  Oral presentation at the SETAC 27th Annual Meeting in North America, 5-9 November 2006, Montreal, Canada.

**Totten, LA**; Rowe, AA; Panangadan, M.  Atmospheric Deposition and Volatilization of PCBs in the tidal Delaware River.  Oral presentation at SETAC 26th Annual Meeting in North America, 13-17 November 2005, Baltimore, Maryland, USA.

Du, S; **Totten, LA**.  Attempts to Identify Atmospheric PCB sources in the Philadelphia Metro Area.  Oral presentation at SETAC 26th Annual Meeting in North America, 13-17 November 2005, Baltimore, Maryland, USA.

**Totten, LA**.  A Mass Balance On PCBs and PAHs in the NY/NJ Harbor Estuary.  Oral presentation at SETAC 26th Annual Meeting in North America, 13-17 November 2005, Baltimore, Maryland, USA.

Fennell, DE; Liu, F; Son, E-K; Zarnadze, A; Krogmann, U; **Totten, LA**.  Biotransformation of Halogenated Contaminants in Sludges and Enrichments from Municipal Anaerobic Digesters.  Oral presentation at SETAC 26th Annual Meeting in North America, 13-17 November 2005, Baltimore, Maryland, USA.

Asher, B; Wong, C; **Totten, LA**.  Source apportionment of chiral PCBs in the Hudson River Estuary.  Poster presentation at SETAC 26th Annual Meeting in North America, 13-17 November 2005, Baltimore, Maryland, USA.

**Totten, LA**; Du, S.  Atmospheric PCB Sources in the Philadelphia Metro Area.  SETAC Hudson-Delaware Chapter Regional Meeting, April 28, 2005.

Du, S; **Totten, LA**  Identifying source areas of PCBs to the Camden/Philadelphia atmosphere.  Poster presentation, SETAC 25th Annual Meeting, Portland, OR, November 14-18, 2004.

Rowe, AA; **Totten, LA**; Offenberg, JH; Reinfelder, JR; Eisenreich, SJ. Air-water exchange of polychlorinated biphenyls in the Delaware River Basin.  Poster presentation, SETAC 25th Annual Meeting, Portland, OR, November 14-18, 2004.

Rowe, AA; **Totten, LA**; Offenberg, JH; Sommerfield, CK; Du, S; Reinfelder, JR; Eisenreich, SJ.  Accumulation of PCBs in sediments of the Delaware River Estuary.  Poster presentation, SETAC 25th Annual Meeting, Portland, OR, November 14-18, 2004.

Wall, SJ; **Totten, LA**.  A Mobile Platform for Air Toxics Monitoring in New Jersey, USA.  Poster presentation, SETAC 25th Annual Meeting, Portland, OR, November 14-18, 2004.

Zarnadze, A; **Totten, LA**; Eisenreich, SJ.  Measurements of Polybrominated Diphenyl Ethers (PBDEs) in the air and water of NY/NJ Harbor Estuary.  Poster presentation, SETAC 25th Annual Meeting, Portland, OR, November 14-18, 2004.

**Totten, LA**.  Importance of atmospheric interactions to PCB cycling in the Hudson and Delaware River Estuaries.  Poster presentation, SETAC 25th Annual Meeting, Portland, OR, November 14-18, 2004.

**Totten, LA**; Litten, SP.  Mass Balance On PCBs and PAHs in the NY/NJ Harbor Estuary.  Poster presentation, SETAC 25th Annual Meeting, Portland, OR, November 14-18, 2004.

Zarnadze, A, **LA Totten**.  Levels of Polybrominated Diphenyl Ethers (PBDEs) in the Atmosphere of New Jersey, USA.  Oral Presentation, Dioxin 2004, Berlin, Germany, September 2004.

Polidori, A, BJ Turpin, HJ Lim, **LA Totten**, C Davidson. Characterization Of The Organic Fraction Of Atmospheric Aerosols.  Annual Meeting of the American Association for Aerosol Research, Atlanta, GA, October 2004.

**Totten, LA**, S Litten.  Mass Balances On PCBs and PAHs in the NY/NJ Harbor Estuary.  Oral presentation at the 36th Mid-Atlantic Industrial and Hazardous Waste Conference, University of Connecticut, Storrs, CT, October 8-10, 2004.

Zarnadze, A, **LA Totten**, DE Fennell, MP Giacalone, U Krogmann.  PBDEs in the NY/NJ Harbor estuary.  Poster presentation, American Chemical Society National Meeting, Philadelphia, August 2004.

Rowe, AA, S Du, SJ Eisenreich, JH Offenberg, **LA Totten**, A Zarnadze.  Accumulation of PCBs in sediments of the Delaware River Estuary.  Oral presentation, American Chemical Society National Meeting, Philadelphia, August 2004.

Rowe, AA.; Eisenreich, SJ.; Offenberg, JH.; **Totten, LA**. "Accumulation of PCBs in sediments of the Delaware River Estuary."  Oral Presentation, Society of Toxicology and Chemistry 24th Annual Meeting in North America, Austin, Texas, November **2003**.

Yan, S, **LA Totten**, CL Gigliotti, JH Offenberg, SJ Eisenreich, J Dachs, JR Reinfelder. "Air-water exchange controls phytoplankton PCB concentrations in impacted estuaries." Society of Toxicology and Chemistry 24th Annual Meeting in North America, Austin, Texas, November **2003**.

Zhuang, Y, KM Ellickson, SJ Eisenreich, **LA Totten**, JR Reinfelder.  "Atmospheric deposition and impacts of trace metals and mercury in the New Jersey Atmospheric Deposition Network (NJADN)."  Poster, Society of Toxicology and Chemistry 24th Annual Meeting in North America, Austin, Texas, November **2003**.

Zarnadze, A, **LA Totten**, JH Offenberg, CL Gigliotti, SJ Eisenreich. "Measurements of Poly-brominated Diphenyl Ethers (PBDE) in the air and water of Hudson River Estuary." Poster, Society of Toxicology and Chemistry 24th Annual Meeting in North America, Austin, Texas, November **2003**.

Ellickson, KM, Y Zhuang, BJ Turpin, SJ Eisenreich, **LA Totten**, JR Reinfelder.  "Source identification of mercury and other trace metals in New Jersey fine particulate matter (PM2.5) and rain." Poster, Society of Toxicology and Chemistry 24th Annual Meeting in North America, Austin, Texas, November **2003**.

Cardona-Marek, T, KM Ellickson, **LA Totten**, JR Reinfelder.  "Mercury Cycling in the Estuarine Zones of the Delaware River."  Poster, Society of Toxicology and Chemistry 24th Annual Meeting in North America, Austin, Texas, November **2003**.

16

**Totten, LA**,  JR Reinfelder, CL Gigliotti, DA Van Ry, J Dachs, JH Offenberg, Y Koelliker, M Panangadan, S Yan, Y Zhuang, SM Goodrow, KM Ellickson, R Gioia, and SJ Eisenreich. "Atmospheric Deposition of Organic and Inorganic Contaminants to the New Jersey Meadowlands."  Oral presentation, Meadowlands Symposium, New Jersey Meadowlands Commission, Lyndhurst, NJ, October 9 and 10, **2003**.

**Totten, LA,** S Yan, and CL Gigliotti.  "PCBs: The Lower Hudson River Estuary and the New Jersey Atmospheric Deposition Network."  Oral presentation, American Chemical Society National Meeting, New York City, September 2003.

Assaf-Anid, NM, M Blenner, **LA Totten**, Y-B Ahn, DE Fennell, and M Haggblom. "Agreement of computational chemistry predictions of reductive dechlorination pathways with experimental microcosm studies."  Poster, American Chemical Society National Meeting, New York City, September 2003.

Rowe, AA, SJ Eisenreich, CL Gigliotti, JH Offenberg, and **LA Totten**.  "Interactions of atmospheric polychlorinated biphenyls with the Delaware River Estuary." Oral presentation, American Chemical Society National Meeting, New York City, **2003**.

Gigliotti, CL.  **LA Totten**, DA VanRy, PA Brunciak, TR Glenn, J Dachs, SJ Eisenreich. "Atmospheric Deposition and Air-Water Exchange of PAHs in the NY/NJ Harbor Estuary."  Oral presentation, Society of Environmental Toxicology and Chemistry, 22nd Annual Meeting, Baltimore, Maryland, **2001**.

**Totten, LA**, CL Gigliotti, DA VanRy, TR Glenn, SJ Eisenreich.  "Atmospheric Deposition and Air-water Exchange of Heptachlor in the NY/NJ Harbor Estuary."  Oral presentation, Society of Environmental Toxicology and Chemistry, 22nd Annual Meeting, Baltimore, Maryland, **2001**.

**Totten, LA**, X Liu,DJ Braun, Assaf-Anid, NM.  "Use Of Computational Chemistry To Predict Reduction Potentials Of Polychlorinated Biphenyls."  Poster, American Chemical Society Annual Meeting, San Diego, CA, April **2001**.

Assaf-Anid, N.  Robert Ambrosini, Xuefeng Liu, Lisa Totten.  "A Comparison of Computational Chemistry and Bond Contribution Calculations as Tools for Two-electron Redox Determinations of PCBs."  Poster, Society of Environmental Toxicology and Chemistry, 22nd Annual Meeting, Baltimore, Maryland, **2001**.

**Totten, LA**, CL Gigliotti, DA VanRy, PA Brunciak, TR Glenn, SJ Eisenreich.  Atmospheric Deposition and Air-Water Exchange of PCBs in the NY/NJ Harbor Estuary.  Poster, Society of Environmental Toxicology and Chemistry, 22nd Annual Meeting, Baltimore, Maryland, **2001**.

**Totten, LA**, X Liu, DJ Braun, NM Assaf-Anid.  "Use Of Computational Chemistry To Predict Reduction Potentials Of Polychlorinated Biphenyls."  Poster, American Chemical Society Annual Meeting, San Diego, CA, April **2001**.

Van Ry, DA, TR Glenn, C Schauffele, R Gioia, CL Gigliotti, **LA Totten**, SJ Eisenreich. "Atmospheric PCBs and PAHs from an Urban to a Forested Area in the Mid-Atlantic States."  Oral presentation, Society of Environmental Toxicology and Chemistry, 22nd Annual Meeting, Baltimore, Maryland, **2001**.

Assaf-Anid, NM, **LA Totten**, SJ Braun.  "Computational chemistry calculations of thermodynamic descriptors for chlorinated aliphatic compounds and PCBs."  Poster, Society of Environmental Toxicology and Chemistry National Meeting, Nashville , TN, **2000.**

Braun, DJ, NM Assaf-Anid, **LA Totten**, "Computational Chemistry: A Novel Approach for Redox Potential Calculations." Oral Presentation, The 32nd Annual Mid-Atlantic Industrial and Hazardous Waste Conference, Rensselaer Polytechnic Institute, **2000**.

Cummings, DA, **LA Totten**, T Lectka, AL Roberts. "Computational Methods For Predicting Heats Of Formation Of Halogenated Methyl And Ethyl Radicals." Oral presentation, American Chemical Society Annual Meeting, Anaheim, CA, April **2000**.

**Totten, LA**, AL Roberts. "Kinetics of inner-sphere reduction reactions of polyhalogenated methanes." Poster, American Chemical Society Annual Meeting, San Francisco, CA, **1997**.

**Totten, LA**, AL Roberts. "Stereospecificity of vicinal dehalogenation reactions promoted by abiotic reductants." Poster, Environmental Sciences: Water Gordon Research Conference, New Hampton, NH, June **1996**.

Roberts, AL, DR Burris, TJ Campbell, JA Specht, WA Arnold, **LA Totten**. "Influence of electron transfer pathway on products resulting from metal-promoted reduction of chlorinated ethenes." Oral presentation, IBC International Symposium on Biological Dehalogenation, Annapolis, MD, October 18-19, **1995**.

**Totten, LA**, AL Roberts. "Investigating electron transfer pathways during reductive dehalogenation reactions promoted by zero-valent metals." Oral presentation, American Chemical Society Annual Meeting, Anaheim, CA, April **1995**.


**PAST AND CURRENT SUPPORT**

NY/NJ Harbor Contamination Assessment and Reduction Project: CARP II. NJDOT. 7/1/2016-6/30-2018. LA Rodenburg and RJ Miskewitz. Subcontract to Rutgers: $190,000. Full grant: $4,000,000 to Monmouth U.

Rutgers University Raritan River Initiative. EPA. 7/1/2012-6/30/2015. CC Obropta, B Ravit, LA Rodenburg. $100,000

Using Sewage to Treat Contaminated Sediment. Rutgers Office of Technology Commercialization. 9/1/2012-8/30/2014. LA Rodenburg, RJ Miskewitz. $50,000.

Where is microbial dehalogenation occurring in the groundwater at Chambers Works? DuPont Corporation. 1/1/2012-12/31/2014. LA Rodenburg, V Krumins. $300,000.

Baseline Assessment of Water and Sediment Quality in the Lower Raritan River. Edison Wetlands Association. 1/1/2011 – 12/31/2012. LA Rodenburg, LJ Kerkhof. $50,000.

Talking Creativity: Conversations between Scientists and Artists. RU FAIR mini-grant proposal. 1/1/2011-6/30/2011. F Olin, LA Rodenburg. $4400.

Continuation of the New Jersey Atmospheric Deposition Network (NJADN). Delaware River Basin Commission. 1/1/2010-6/30/2012. Approx. $100,000 per year. LA Rodenburg.

Quantifying Enhanced Microbial Dehalogenation Impacting the Fate and Transport of Organohalide Mixtures in Contaminated Sediments. SERDP. 3/1/2006-2/28/2010. $1,880,000. MM Haggblom, DE Fennell, LA Totten, LJ Kerkhof, and K Sowers (UMd).

Measuring Indoor Air Quality in "Green" Hotel Rooms. Hartz Mountain Industries. 1/2009-6/2009. $10,000. LA Rodenburg and J Senick (RU Center for Green Building).

A Gas Chromatograph-Mass Spectrometer (GCMS) for the Analysis of Organic Compounds in Marine and Environmental Samples. Cook/NJAES Intramural Awards Program, Research

Infrastructure Awards.  3/10/09-6/30/09.  $25,500 EL Sikes, P Falkowski, DE Fennell, W Huang, LA Rodenburg and N Yee.

Measuring Indoor Air Quality in "Green" vs. Conventional Residential Construction.  BASF Corporation.  9/2008-3/2009.  $3,000.  LA Rodenburg and J Senick (RU Center for Green Building).

Graduate student fellowship to Andy L. Sandy.  Hudson River Foundation.  9/1/08-8/31/09.  $16,000.  AL Sandy and LA Rodenburg.

Assessing the Status of Women in Engineering at Rutgers University.  Office of the Associate VP for Promotion of Women in Science, Engineering and Mathematics, Rutgers University.  7/1/2008-3/31/2009.  $7,950.  M Baykal-Gursoy, J Bennett, HM Buettner, L Klein, U Krogmann, M Pelegri, PA Roos.

Volatilization of PCBs from the Tappan Zee region of the Hudson River.  NJWRRI. 3/1/2008-2/28/2009.  $30,000.  LA Rodenburg and RJ Miskewitz.

Continued Air Monitoring for PCBs in the Delaware River Estuary via the NJADN.  Delaware River Basin Commission.  6/1/08-12/31/09.  $70,000.  LA Rodenburg

Passive Air Sampling for PCBs in the Philadelphia Area.  Delaware River Basin Commission.  10/1/06-12/31/07.  $24,000.  LA Totten

Continued Air Monitoring for PCBs in the Delaware River Estuary via the NJADN.  Delaware River Basin Commission.  10/1/06-12/31/07.  $88,000.  LA Totten

Insights into the Cycling of PCBs in the NY/NJ Harbor Estuary from Chiral Analysis.  NJDEP.  7/1/2006-6/30/2007.  $50,000.  LA Totten.

Construction of a Flux Chamber to Determine Air–Water Exchange Mass Transfer Coefficients of Hydrophobic Organic Contaminants.  Cook/NJAES Intramural Awards Program, Pre-Tenure Faculty Career Development Awards.  3/10/06-6/30/06.  $29,540.  LA Totten.

An Accelerated Solvent Extraction (ASE) System for Analysis of Anthropogenic and Natural Chemicals in Environmental Samples and Biota.  Cook/NJAES Intramural Awards Program, Research Infrastructure Awards.  3/10/06-6/30/06.  $34,620.  LA Totten, DE Fennell, MM Haggblom, W Huang, L Kerkhof, C Obropta, EL Sikes, LA White.

Source apportionment of organic contaminants in the NY/NJ Harbor Estuary.  Hudson River Foundation.  7/1/2005-12/31/2007.  $95,300.  LA Totten and DE Fennell.

Source Apportionment of PCBs in the Delaware River Estuary.  NJDEP.  7/1/2005-6/30/2006.  $65,000.  LA Totten.

Impacts of Organic Matter Heterogeneity on Desorption and Availability of Sediment-Bound PCBs.  NJWRRI.  3/1/2005-2/28/2006.  $30,000.  W Huang and LA Totten.

Triple Quadrupole GC/MS For Analysis of Trace Organics in Environmental Matrixes.  (Instrumentation Grant).  Academic Excellence Fund, Rutgers University.  2004-2005.  $175,000.  LA Totten, DE Fennell, JR Reinfelder, W Huang, BJ Turpin, RM Sherrell, EL Sikes, LA White.

Graduate Student Fellowship to Archil Zarnadze.  Hudson River Foundation.  9/1/04-8/31/05.  $16,000.  A Zarnadze and LA Totten.

Fate of Brominated Flame Retardants in New Jersey Wastewater Treatment Facilities.  NJWRRI.  3/1/2004-2/28/2005.  $30,000.  DE Fennell, LA Totten and U Krogmann.

Continued Measurement and Modeling of Atmospheric PCBs in the Delaware River Basin.  Delaware River Basin Commission, $95,000, 2003-2005

Community Based Air Toxics Monitoring Studies.  NJDEP, $272,000, 1/1/2003-12/31/2004. LA
  Totten.
Emissions And Atmospheric Transport Of PCBs And Hg From Stabilized Harbor Sediments.  NJ
  Marine Sciences Consortium, $219,000, 4/3/2003-6/60/2004.  JR Reinfelder, LA Totten, G
  Stenchikov, GP Korfiatis, RI Hires.
Measurement of Atmospheric PCBs in the Delaware River Basin.  Delaware River Basin
  Commission, $316,000, 2001-2005.  LA Totten, JR Reinfelder, SJ Eisenreich.
Measurement of PBDEs in the Air and Water of the Hudson River Estuary.  Hudson River
  Foundation, $176,000, 7/1/2002-6/30/2004. LA Totten, SJ Eisenreich.
Characterizing Organic Fine Particulate Matter (PM2.5) for the Pittsburgh Supersite.  Electric
  Power Research Institute, $50,000, 2002.  BJ Turpin, LA Totten.
Atmospheric Dry Particle Deposition of POPs and Trace Metals in an Urban- and Industrially-
  Impacted Mid-Atlantic Estuary.  US EPA, $230,000, 2000-2004. LA Totten, SJ Eisenreich, T
  Holsen.


**Consulting projects**
Baron and Budd Law Firm (2017-present):  Expert witness in various lawsuits including City of
  Spokane and State of Washington versus Monsanto.
Washington State Department of Ecology and EPA under subcontract to Leidos (2016):
  Evaluate And Conduct Factor Analysis On PCB Data From The Green/Duwamish River
County of Spokane, WA under subcontract to Brown and Caldwell (2014): Source
  apportionment of PCBs and BDEs in the wastewater of Spokane.
New York Academy of Science (2010): Evaluation of on-going sources of organic contaminants
  to the lower Passaic River.
New York Academy of Science (2005):  Mass balance on PAHs in the New York/New Jersey
  Harbor
New York Academy of Science (2004):  Mass balance on PCBs in the New York/New Jersey
  Harbor


**STUDENT ADVISING**
**PhD students (primary advisor):**
Amy A. Rowe, PhD completed 2006.  Interactions Of Polychlorinated Biphenyls With The Air,
  Water, And Sediments Of The Delaware River Estuary.  Amy is tenured as the
  Cooperative Extension Agent in Passaic County for the Rutgers New Jersey Agricultural
  Experiment Station.
Songyan Du, PhD completed 2008.  Source Apportionment and Measurement of PCBs and POPs
  in NY/NJ Area.  Songyan works for the NJ Department of Health measuring PCBs in
  human blood and other samples.
Archil Zarnadze, PhD completed 2010.  Poly-Brominated Diphenyl Ethers (PBDEs) in the Air
  and Water of the NY/NJ Harbor and in the Air of Philadelphia/Camden Area.
Andy L. Sandy, PhD completed 2010.  The Application of a Micrometeorological Technique to
  Measure Air-Water Exchange of Polychlorinated Biphenyls.
Jia Guo, PhD completed 2013. Fate and Transport of Polychlorinated Biphenyls in the Air,
  Water, and Sewers of the Delaware River Basin.

Pornsawai Praipipat, PhD 2014.  Source Apportionment of Polychlorinated Biphenyls in New
    Jersey air and Delaware River sediments.
Staci L. Capozzi, PhD completed 2016.  Using Positive Matrix Factorization to Investigate
    Microbial Dechlorination of Contaminants in Groundwater.


**MS students (primary advisor):**
Dawn Cacia, MS completed 2010.  Statistical Analysis of Atmospheric Polychlorinated Biphenyl
    Concentrations at Two Urban Locations.
Gerald Rustic, MS completed 2011.  PAH contamination in the sediments of the Arthur Kill.
Yashika Dewani, MS completed 2016.  Dechlorination of Polychlorinated Dibenzo-p-Dioxins in
    the Watershed of The New York/New Jersey Harbor.

**Non-thesis MS students (primary advisor):**
Maya Panangadan (MS completed 2004)
Steven J. Wall (MS completed 2006)
Hye-Nah Yoo (MS completed 2015)
Nicholas Morgan (MS completed 2015)

**Thesis/Dissertation committees:**
Dana Armstrong (PhD expected 2018 in Civil and Environmental Engineering, UMd College
    Park)
Kelly Francisco (PhD 2016)
Hang Dam (PhD 2016)
Lauren Weisel (MS Marine Science, 2015)
Rouzbeh Tehrani (PhD in Civil and Environmental Engineering 2013, Temple University)
Nathan Howell (PhD in Civil and Environmental Engineering 2012, University of Houston)
Il Kim (PhD 2009)
Derek Wright (PhD 2008)
Lora Smith (PhD 2008)
Samriti Sharma (PhD 2007)
Andrea Polidori (PhD 2005)
Sathyapriya Thota (MS in Civil and Environmental Engineering 2004)
Yan Zhuang (PhD 2004)
Dan Salvito (PhD 2003)
Rosalinda Gioia (MS 2003)
Shu Yan (MS 2003)
Cheng-Wei Fan (PhD 2002)

**Undergraduate interns (partial list)**
GHC = George H. Cook Honors Thesis
ISR = Intro to Scientific Research course part of the Douglass Project for Women in STEM

| | | |
|---|---|---|
| Ady Miretsky | Alex Anderson (ISR) | Anthony Murphy |
| Alden Adrion | Alexis Uram (ISR) | (ARESTY and GHC) |

| | | |
|---|---|---|
| Anthony DeCristofano | Erin Mayfield | Mindaugus Rimkus |
| Anton Woronczuk (ARESTY) | Farah Mahmud | Nicole Oseagulu |
| | Harini Sadeeshkumar | Rebekka Reider |
| Ashtyn Greenstein (ISR) | Huibin Luo (GHC) | Robert Pawle |
| Athina Ramadanis | Hye Na Yoo | Sabah Mahmud |
| Brittney Blackburne (ISR and GHC) | John Lisowski (ARESTY) | Shiqi Wu |
| | Kerry Jade Manzano | Steve Wall |
| Chris Schauffele | Lea Perez (GHC) | Zachary Bakhtin |
| Daniel Frier | Masrur Alam | |
| Dawn Cacia | Matt Columbo | |

**High school students (science fair projects and other research):**

**Thomas Kreisel** – triclosan in drinking water – Thomas won the New Jersey Stockholm Junior Water Prize for this research.

**William Zupko** – trace metals in sediment samples from Woodbridge Creek

**Bryan Schwab** - brominated flame retardants in indoor and outdoor air

**Sarah Tanner** – source apportionment of PCBs in the sediment of the NY/NJ Harbor

**Mitchell Booth** – VOCs emitted from crumb rubber mulch (Liberty Science Center Partners in Science program)

**Rachel Ruben** – designing a drinking water treatment system for developing countries

**Andrew Baskharon** – phytoremediation of malathion

**Mikel Byers** (Nixon-Smiley High School, Nixon, TX) – water quality impacts of hydraulic fracturing

**Ricardo Rivera** – Biodegradation of BDEs (Liberty Science Center Partners in Science program) 2014

**Kartik Bhardwaj** – Source apportionment of PCBs in San Francisco Bay (Liberty Science Center Partners in Science program) 2015

**Nishita Sinha** – migration of fecal coliform out of a novel sand pit toilet in India 2015. This research has earned multiple awards:
  - Recipient of the National Stockholm Junior Water Prize (after winning the State competition). The award includes $10,000 and an all-expenses paid trip to the World competition in Stockholm, Sweden.
  - Ms. Sinha has been selected for the 2016 MIT summer Research Science Academy, a highly selective program
  - Arizona State University Walton Sustainability Award
  - Theobald Smith Society Award in Microbiology
  - National Oceanic and Atmospheric Administration (NOAA) Pulse of the Planet Award
  - NJ Water Environment Association Award
  - International Sustainable World (Energy, Engineering, and Environment) Project (ISWEEEP) Sustainable World Award
  - Honorable mention at the International Sustainable World (Energy, Engineering, and Environment) Project Olympiad in Houston, Texas
  - Fourth Place Oral Presenter at the regional Junior Sciences and Humanities Symposium at Rutgers (JSHS).



**CHEMOSPHERE**

Chemosphere 54 (2004) 79–87

www.elsevier.com/locate/chemosphere

# Concentrations of dioxin-like PCB congeners in unweathered Aroclors by HRGC/HRMS using EPA Method 1668A ☆

Dale R. Rushneck [a,*], Andy Beliveau [b], Brian Fowler [c,1], Coreen Hamilton [c], Dale Hoover [c], Katharine Kaye [c], Marlene Berg [d], Terry Smith [d], William A. Telliard [d], Henry Roman [e], Eric Ruder [e], Liza Ryan [e]

[a] *Interface, Inc., P.O. Box 297, Fort Collins, CO 80522-0297, USA*
[b] *US Environmental Protection Agency-New England, 11 Technology Drive, N. Chelmsford, MA 01863-2431, USA*
[c] *Axys Analytical, 2045 Mills Road, Sidney, BC, Canada V8L 3S8*
[d] *Mail Code 5202G, US Environmental Protection Agency, 1200 Pennsylvania Avenue, Washington, DC 20460, USA*
[e] *Industrial Economics, Inc., 2067 Massachusetts Avenue, Cambridge, MA 02140, USA*

Received 25 November 2002; received in revised form 28 May 2003; accepted 15 June 2003

## Abstract

We have determined the congener compositions of nine commercial Aroclor products of polychlorinated biphenyls (PCBs) to the sub-part-per-million level using high-resolution gas chromatography combined with high-resolution mass spectrometry according to US Environmental Protection Agency (EPA) Method 1668A. These Aroclor composition data should allow improved characterization and risk assessment of PCB contamination at hazardous waste sites, particularly for dioxin-like PCB congeners. By combining the data on the concentrations of each dioxin-like congener with its World Health Organization toxicity equivalency factor, we have established dioxin toxic equivalent concentrations for each pure Aroclor product.
© 2003 Elsevier Ltd. All rights reserved.

*Keywords:* PCB; Polychlorinated biphenyl; Aroclor; High resolution mass spectrometry

## 1. Introduction

Polychlorinated biphenyls (PCBs) are a group of chlorinated aromatic hydrocarbons once widely used in industry as heat transfer fluids, hydraulic lubricants, flame retardants, plasticizers, and as dielectric fluids in electronic components such as capacitors and transformers. The thermal and chemical stability properties that made PCBs ideal for such applications also make them environmental contaminants that are slow to degrade and may bioaccumulate through the food chain (Safe, 1992). In addition, because PCBs are a mixture of up to 209 distinct congeners, laboratory analysis and risk assessment of PCBs is particularly challenging.

Most PCBs were commercially produced in the United States as standard mixtures bearing the brand name Aroclor. The reaction and separation conditions for production of each Aroclor favor the synthesis of certain congeners, giving each Aroclor a unique signature or pattern based on its congener composition. No Aroclor contains all 209 congeners; in fact, 110–120

☆ The views expressed in this paper are those of the authors and do not represent the views of any US Government Department or Agency.
* Corresponding author. Tel.: +1-970-223-2013; fax: +1-970-223-2008.
*E-mail address:* dale.rushneck@comcast.net (D.R. Rushneck).
1 Present address: MicroMass, 4901 Lockside, Sidney, British Columbia, Canada V8Y 2E6.

80                          *D.R. Rushneck et al. / Chemosphere 54 (2004) 79–87*

congeners typically account for over 95% of the total mass in each Aroclor (Frame et al., 1996).

Determination of PCBs in the environment has traditionally focused on identifying and quantifying the Aroclor(s) by gas chromatography with an electron capture detector (GC/ECD). The analysis is both rapid and inexpensive and allows for estimation of total PCB concentration as the sum of the concentrations of Aroclors present. The Aroclor is identified by the retention times of the three to five highest peaks in the chromatogram, and is quantified by comparing the height or area of those peaks to those of a pure Aroclor standard (Erickson, 1997). However, the composition of Aroclors in the environment has been shown to change over time due to "weathering"—chemical and physical transformations that can alter the composition of a sample. Weathering occurs due to differences in volatilization, partitioning, chemical transformation, photo-degradation, biodegradation, or bioaccumulation of individual PCB congeners (Erickson, 1997). Weathering can make it difficult to match an environmental sample with an Aroclor pattern, leading to difficulties in identification and quantification of PCBs.

The presence of mixtures of Aroclors may also complicate the identification of Aroclors. Under these conditions, Aroclor analysis may provide a poor estimate of total PCB concentration. An alternative procedure involves quantifying the concentrations of individual congeners in PCB-contaminated media using GC/ECD or GC coupled with either low- or high-resolution mass spectrometry (GC/LRMS or GC/HRMS). Such techniques provide a more accurate estimate of total PCB concentrations, regardless of the extent of weathering or number of Aroclors present. However, GC/MS methods, particularly the HRMS version, are considerably more expensive than GC/ECD Aroclor analysis.

Congener analysis provides a wealth of data about the composition of PCBs in environmental samples, but risk assessors currently cannot assess human health risk from exposure to each individual congener because toxicity data are unavailable for most congeners. Historically, PCB risk assessments at Comprehensive Environmental Response, Compensation, and Liability Act (CERCLA; "Superfund") sites have focused on risks from exposure to total PCBs using the results of Aroclor analysis. More recently, however, focus has been on a subset of 12 PCB congeners that have demonstrated toxicity in mammals, including humans, similar to that of 2,3,7,8-tetrachlorodibenzo-*p*-dioxin (TCDD, "dioxin"), and other chlorinated dibenzo-*p*-dioxins and dibenzofurans (CDDs/CDFs) (Safe, 1992; Van den Berg et al., 1998). Risk assessors evaluating sites with PCB contamination have begun to evaluate risks from these "dioxin-like" congeners separately from the risks associated with total PCBs, using toxicity equivalency factors (TEFs) to estimate a dioxin toxicity equivalence for the dioxin-like congeners (EPA, 1996). Thus, a congener analysis performed with appropriate specificity and accuracy is useful for improved estimates of total PCBs and determination of the 12 dioxin-like congeners.

The publication of TEFs (Ahlborg et al., 1994) has facilitated assessment of dioxin-like risk. However, in order to assess this risk directly, knowledge of the concentration of the dioxin-like congeners in an environmental PCB sample is necessary. Congener composition of the Aroclors has been studied extensively by Frame et al. (1996, 1997a,b, 1999a,b). These and other studies (Duinker et al., 1988; Schulz et al., 1989) established Aroclor composition to approximately the 0.01% (100 parts per million; ppm) level, but this level of scrutiny is insufficient for detecting and quantifying concentrations of certain dioxin-like congeners that are present at ppm and sub-ppm concentrations in pure Aroclor. Several groups have reported results to approximately the 5 ppm level: Hong et al. (1993) by GC/ECD; Schwartz et al. (1993) by GC/ECD and GC/LRMS; and Kannan et al. (1987) by GC/ECD and GC/LRMS for congeners 77, 126, and 169.

In this study, we determined the concentration of individual congeners in each of nine different Aroclors to the sub-ppm level using high-resolution gas chromatography combined with high-resolution mass spectrometry (HRGC/HRMS). The analysis uses silica and carbon cleanup columns and multiple GC columns to separate co-eluting congeners, and the most modern HRMS to achieve low detection levels. This analytical system facilitates the isolation and quantification of all of the dioxin-like congeners, including non-*ortho* congeners 77, 81, 126, and 169; and mono-*ortho* congeners 105, 114, 118, 123, 156, 157, 167, and 189. The HRGC/HRMS method is significantly more sensitive than LRMS methods, and eliminates many interferences that LRMS and ECD analytical techniques do not. The method achieves a high degree of accuracy by use of isotope dilution for determination of the dioxin-like congeners, particularly at low concentrations. Results from this analysis of commercial Aroclor products can help to address important issues related to the risk assessment of PCB contamination at Superfund and other hazardous waste sites.

## 2. Analytical approach

### 2.1. Use of HRGC/HRMS

Because of its high sensitivity and specificity, HRGC/HRMS is the analytical technique of choice for determining the concentrations of individual PCB congeners, especially the dioxin-like congeners. EPA has developed EPA Method 1668A for this purpose (EPA, 1999). EPA

Method 1668A uses $^{13}C_{12}$-labeled PCB congeners for isotope dilution quantification of the dioxin-like PCB congeners and of congeners with the earliest and latest retention time at each level of chlorination (LOC). Other congeners are quantified against the mean response of the labeled compounds at each LOC using the internal standard quantification technique. Details are given in EPA Method 1668A (EPA, 1999).

### 2.2. Selection of Aroclors as analytical standards

Different batches and lots of Aroclor have been produced, both for distribution in commerce and for analytical chemical standards. The Aroclor standards for this study were supplied by AccuStandard, Inc. The catalog and lot numbers used for testing and the source for the lots are listed in Table 1. To the extent possible, we used analytical standards that would most closely match the Aroclors distributed in commerce. We also used standards similar to those employed in earlier studies that reported congener composition of Aroclors (Frame et al., 1996; Frame, 1999a,b; Burgin et al., 2001; Kodavanti et al., 2001).

### 2.3. Congener analysis

HRGC/HRMS analyses using EPA Method 1668A were performed by Axys Analytical Laboratories in Sidney, British Columbia, Canada. Aroclor standards were prepared by dilution to 7.5–15 ppm in isooctane and 15 µl aliquots of each were spiked with a suite of $^{13}C_{12}$-labeled PCB congener standards to give a 5–10 ppm Aroclor working concentration in the 20 µl final volume. These solutions were subsequently analyzed on 30-m SPB-Octyl and DB-1 columns coupled to Micromass Ultima HRMS instruments. Further details of the analysis are given in EPA Method 1668A (EPA, 1999).

Table 1
Aroclor Standards, Part Numbers, and Lot Numbers

| Aroclor | Catalog no.[a] | Lot no. |
|---|---|---|
| 1221 | Z-008-02 | A7080365 |
| 1232 | Z-008-03 | A7080363 |
| 1016 | Z-008-01 | 129 |
| 1242 | Z-008-04 | 01141 |
| 1248 | Z-008-05 | A7090364 |
| 1254 | Z-008-06 | 124-191[b] |
| 1260 | Z-008-07 | 023-150D |
| 1262 | Z-008-08 | 106-262 |
| 1268 | Z-008-09 | A7080368 |

[a] All standards supplied by AccuStandard, Inc., New Haven, CT.
[b] Represents "normal," not "heavy," manufacture.

### 2.4. Quality control

Review of congener data as well as quality control (QC) data that support the analyses of the Aroclors was performed by DynCorp I&ET, of Alexandria, Virginia, using functional guidelines developed for review of routine PCB HRGC/HRMS data submitted for development of effluent guidelines and other purposes (e.g., EPA's National Fish Study) under EPA's Clean Water Act programs (EPA, 2001). The purpose of the data review was to assure that Method 1668A was being followed and that the QC acceptance criteria were met, and to resolve ambiguities concerning PCB congener identification and quantification. The review showed that congeners were identified and quantified according to specifications of EPA Method 1668A.

### 2.5. Toxicity equivalency factors

The reported dioxin-like congener concentrations for each Aroclor analyzed were converted into 2,3,7,8-TCDD toxic equivalent (dioxin TEQ) concentrations. The dioxin TEQ was calculated by multiplying the concentration of each dioxin-like congener by its 2,3,7,8-TCDD TEF, as established by the World Health Organization (WHO) (Van den Berg et al., 1998), and adding the products to yield the Aroclor TEQ, as performed previously by Hong et al. (1993) and Frame (1999b). The TEFs for mammals (including humans) are included in Table 2.

## 3. Results

### 3.1. Congener concentrations

Results of analyses of nine commercial Aroclors by HRGC/HRMS are presented in Table 2. For each of the nine Aroclors, Table 2 provides the concentration of each of the 12 dioxin-like congeners in µg/g (ppm). Each congener is identified by its IUPAC number, as listed in EPA Method 1668A (Guitart et al., 1993). The bottom (bolded) row in Table 2 shows the TEQ for each Aroclor, which is calculated from the concentration of dioxin-like congeners in the Aroclor and the 1998 WHO TEFs (Van den Berg et al., 1998). The value for Aroclor 1248 represents an average of the triplicate analyses (see Table 3). Complete concentration data for all 209 PCB congeners are available electronically as Supporting Information (EPA, 2002).

Table 2 also identifies which GC column was used for quantification and whether carbon column fractionation was applied to obtain each result. For the purpose of this study, the carbon column fractionation procedure (EPA, 1999) was adjusted through control of the ratio of $n$-hexane to toluene to collect both the co-planar

Table 2
Dioxin-like PCB congener concentrations and Aroclor TEQ (µg/g; ppm)

| Congener | IUPAC no. | WHO TEF | Aroclor 1221 | GC col | Aroclor 1232 | GC col | Aroclor 1016 | GC col | Aroclor 1242 | GC col | Aroclor 1248 | GC col | Aroclor 1254 | GC col | Aroclor 1260 | GC col | Aroclor 1262 | GC col | Aroclor 1268 | GC Col |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,3',4,4'-TeCB | 77 | 0.0001 | 12.6 | 3 | 2150 | 3 | 40.9 | 3 | 2590 | 1 | 4440 | 1 | 174 | 3 | 33.8 | 3 | 84.6 | 3 | 36.1 | 3 |
| 3,4,4',5-TeCB | 81 | 0.0001 | 0.51 | 3 | 111 | 3 | 1.96 | 3 | 156 | 3 | 221 | 3 | 16.4 | 3 | 3.33 | 3 | 4.63 | 3 | 1.35 | 3 |
| 2,3,3',4,4'-PeCB | 105 | 0.0001 | 55.9 | 3 | 3030 | 3 | 69.5 | 3 | 4840 | 1 | 17 300 | 1 | 33 800 | 1 | 434 | 3 | 764 | 3 | 107 | 3 |
| 2,3,4,4',5-PeCB | 114 | 0.0005 | 4.04 | 3 | 248 | 3 | 6.03 | 3 | 443 | 3 | 1320 | 3 | 1930 | 3 | 17.0 | 3 | 46.0 | 3 | 5.86 | 3 |
| 2,3',4,4',5-PeCB | 118 | 0.0001 | 88.1 | 3 | 4460 | 3 | 110 | 3 | 6980 | 1 | 24 200 | 1 | 78 900 | 1 | 5610 | 1 | 1980 | 1 | 101 | 3 |
| 2',3,4,4',5-PeCB | 123 | 0.0001 | 3.33 | 3 | 164 | 3 | 4.72 | 3 | 277 | 3 | 806 | 3 | 1150 | 3 | 5.02 | 3 | 27.8 | 3 | 3.24 | 3 |
| 3,3',4,4',5-PeCB | 126 | 0.1 | 0.28 | 3 | 21.0 | 3 | 0.56 | 3 | 33.6 | 3 | 98.0 | 3 | 37.3 | 3 | 2.13 | 3 | 2.28 | 3 | 1.76 | 3 |
| 2,3,3',4,4',5-HxCB | 156 | 0.0005 | 7.49 | 3 | 90.7 | 3 | 3.72 | 3 | 255 | 3 | 654 | 3 | 8440 | 2 | 4860 | 2 | 946 | 3 | 17.6 | 3 |
| 2,3,3',4,4',5'-HxCB | 157 | 0.0005 | 1.46 | 3 | 22.0 | 3 | 1.03 | 3 | 70.9 | 3 | 171 | 3 | 1870 | 2 | 252 | 3 | 63.8 | 3 | R 7.92 | 3 |
| 2,3',4,4',5,5'-HxCB | 167 | 0.00001 | 2.52 | 3 | 32.4 | 3 | 1.10 | 3 | 80.7 | 3 | 207 | 3 | 3100 | 1 | 1990 | 1 | 278 | 3 | 4.96 | 3 |
| 3,3',4,4',5,5'-HxCB | 169 | 0.01 | U 0.08 | 3 | U 0.17 | 3 | 0.13 | 3 | R 0.11 | 3 | 0.21 | 3 | 0.81 | 3 | U 0.82 | 3 | 0.40 | 3 | U 0.32 | 3 |
| 2,3,3',4,4',5,5'-HpCB | 189 | 0.0001 | 1.17 | 3 | 4.36 | 3 | 0.12 | 3 | 4.53 | 3 | 11.0 | 3 | 246 | 3 | 1290 | 1 | 451 | 3 | 4.40 | 3 |
| Aroclor total TEQ | | | TEQ = 0.05 | | TEQ = 3.3 | | TEQ = 0.09 | | TEQ = 5.2 | | TEQ = 15 | | TEQ = 21 | | TEQ = 3.5 | | TEQ = 1.1 | | TEQ = 0.21 | |

Analysis and GC column types:
1. 5–10 ppm Aroclor solution using the SPB-Octyl GC column.
2. 5–10 ppm Aroclor solution using the DB-1 GC column.
3. 500–1000 ppm Aroclor solution after carbon column fractionation using the DB-1 GC column.
U = not detected at given detection limit; R = peak detected, but did not meet identification criteria. If congener qualified with "U" or "R", concentration is estimated maximum, but Aroclor TEQs are minimum values (i.e., "U" and "R" values were not included in TEQ calculations).
*Note*: Although nearly all data shown are from Analysis Type 3 (DB-1 column after carbon column fractionation), analyses performed using SPB-Octyl without carbon column confirmation gave comparable results for all congeners except 123, 126, and 169.

*D.R. Rushneck et al. / Chemosphere 54 (2004) 79–87*

Table 3
Triplicate analysis of Aroclor 1248 (µg/g; ppm)

| IUPAC no. | 1248a | 1248b | 1248c | Average | RSD (%) |
|---|---|---|---|---|---|
| 77 | 4290 | 4340 | 4680 | 4440 | 4.8 |
| 81 | 230 | 202 | 231 | 221 | 7.4 |
| 105 | 16 700 | 16 700 | 18 500 | 17 300 | 6.0 |
| 114 | 1320 | 1260 | 1370 | 1320 | 4.2 |
| 118 | 23 300 | 23 300 | 26 000 | 24 200 | 6.4 |
| 123 | 789 | 764 | 866 | 806 | 6.6 |
| 126 | 103 | 89.3 | 101 | 98 | 7.6 |
| 156 | 665 | 628 | 668 | 654 | 3.4 |
| 157 | 175 | 164 | 174 | 171 | 3.6 |
| 167 | 207 | 199 | 214 | 207 | 3.6 |
| 169 | 0.196 | 0.211 | 0.21 | 0.21 | 4.1 |
| 189 | 10.9 | 10.4 | 11.2 | 11 | 3.7 |

(non-*ortho*-substituted) congeners and the dioxin-like mono-*ortho*-substituted congeners while excluding as many other congeners as possible. As can be seen from Table 2, the most accurate result for nearly all congeners was obtained after fractionation of the 500–1000 ppm Aroclor solutions on carbon. It must be emphasized that this carbon column fractionation was specific to determination of the dioxin-like congeners in pure Aroclor. Analysis of an environmental sample can be performed using the SPB-Octyl GC column without carbon fractionation. However, interferences may pose a problem in the determination of congeners 81, 123, 126, and 169 in an environmental sample. If, upon inspection of the chromatogram, the possibility of interferences is evident (e.g., high concentrations of fragments from loss of one or two chlorines from higher chlorinated closely eluting congeners), carbon column fractionation and analysis is recommended (see EPA Method 1668A).

### 3.2. Precision of results and potential sources of bias

Results of triplicate analyses of Aroclor 1248, along with the relative standard deviations (RSDs), are shown in Table 3; results of the triplicate analyses of all congeners in Aroclor 1248 is given in the Supporting Information (EPA, 2002). The precision of the analyses ranged from 3.4% to 7.6% (three significant figures). These results show greater precision than would be obtained in analysis of an environmental sample. This outcome is expected given that there is no matrix interference and no sample preparation, other than dilution of the Aroclor in solvent and fractionation on a carbon column. The average of these results was used to calculate the TEQ for Aroclor 1248 in Table 2.

## 4. Discussion

This section provides a perspective on the current results by comparing them to results of previous deter-

minations of Aroclor composition, and discusses major sources of uncertainty associated with the analysis.

### 4.1. Perspective on results

Results of analyses of Aroclors using HRGC/HRMS compare favorably with and extend the work of other investigators who have determined Aroclor congener composition using different analytical methodologies. Table 4 compares concentrations of the dioxin-like congeners found in similar, peer-reviewed studies to those found in this study. In constructing Table 4, we attempted to compare the results of our work with as many published values as known or as accessible, and we regret if any relevant data were omitted.

In 1996, Frame et al. (1996) studied the congener distributions of two to three batches each of seven Aroclors (1016, 1232, 1242, 1248, 1254, 1260, and 1262) using GC/ECD and GC/LRMS. Table 4 includes concentrations for six of the seven Aroclors tested by Frame et al. (no dioxin-like congeners were detected in the Frame analysis of Aroclor 1016). The comparison shows that the results correspond quite closely for the majority of the dioxin-like congeners Frame et al. were able to detect using a lower-resolution method without carbon column cleanup. Of the 40 congener-to-congener comparisons between the Frame et al. data and the current analysis, 32 have a relative percent difference (RPD) of 50% or less, and 21 have an RPD of less than 20%.

Frame et al. (1996, 1999b) also discussed variations among different batches of Aroclor 1254 and 1260, and pointed out significant differences between standards provided by AccuStandard and Monsanto for Aroclor 1254. Results of the study reported here show that the Aroclor 1254 standard presently provided by Accu-Standard (lot 124–191) is comparable to the Monsanto standard for normal Aroclor 1254 and to the studies by Frame et al. (1996, 1999b). Comparison of results in Table 4 shows that the Aroclor standard used by Hong et al. was likely from the "heavy" or "late production"

84 *D.R. Rushneck et al. / Chemosphere 54 (2004) 79–87*

Table 4
Comparison of dioxin-like congener concentrations (µg/g) in Aroclor to concentrations published previously

| Reference | Congener no. | | | | | | | | | | | | TEQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 77 | 81 | 105 | 114 | 118 | 123 | 126 | 156 | 157 | 167 | 169 | 189 | |
| *Aroclor 1221* | | | | | | | | | | | | | |
| This work | 12.6 | 0.52 | 55.9 | 4.0 | 88.1 | 3.3 | 0.3 | 7.5 | 1.5 | 2.5 | <0.1 | 1.2 | 0.051 |
| Duinker et al.[a] | 4000 | ND | ND | ND | 4500 | ND | ND | ND | ND | ND | ND | ND | 0.85 |
| Frame et al.[b,c] | 100 | ND | 500 | ND | 800 | ND | ND | ND | ND | ND | ND | ND | 0.14 |
| Hong et al.[d] | 74 | ND | 68 | 6 | 64 | 12 | ND | 26 | ND | 14 | ND | ND | 0.04 |
| | | | | | | | | | | | | | |
| *Aroclor 1232* | | | | | | | | | | | | | |
| This work | 2150 | 111 | 3030 | 248 | 4460 | 164 | 21 | 90.7 | 22 | 32.4 | <0.2 | 4.4 | 3.3 |
| Frame et al. | 1700 | ND | 2200 | 200 | 2900 | ND | ND | ND | ND | ND | ND | ND | 0.78 |
| Hong et al. | 1200 | 118 | 2470 | 160 | 1220 | 100 | 9 | 150 | 42 | 42 | ND | 9 | 1.6 |
| | | | | | | | | | | | | | |
| *Aroclor 1016* | | | | | | | | | | | | | |
| This work | 40.9 | 2.0 | 69.5 | 6.0 | 110 | 4.7 | 0.6 | 3.7 | 1.0 | 1.1 | 0.1 | 0.1 | 0.085 |
| Hong et al. | 82 | ND | 62 | ND | 46 | 3 | ND | ND | ND | 43 | ND | ND | 0.01 |
| | | | | | | | | | | | | | |
| *Aroclor 1242* | | | | | | | | | | | | | |
| This work | 2590 | 156 | 4840 | 443 | 6980 | 277 | 33.6 | 255 | 70.9 | 80.7 | 0.1 | 4.5 | 5.2 |
| Duinker et al. | 5000 | ND | 3300 | ND | 18 000 | ND | ND | 1300 | ND | ND | ND | ND | 3.3 |
| Frame et al. | 3100 | 100 | 4700 | 400 | 6600 | 300 | ND | 200 | ND | ND | ND | ND | 1.8 |
| Hong et al. | 2670 | 212 | 5380 | 350 | 2300 | 240 | 29 | 241 | 76 | 61 | ND | ND | 4.3 |
| Kannan et al.[d] | 5700 | | | | | | 19 | | | | ND | | 2.5 |
| Kannan et al.[e] | 5080 | | | | | | 19 | | | | ND | | 2.4 |
| Schwartz et al.[d] | 1700 | 159 | 2670 | 328 | 3820 | 63 | 16 | 36 | 19 | 20 | <12 | <7 | 2.6 |
| Schwartz et al.[e] | 2200 | 140 | 3300 | 300 | 5000 | 100 | 20 | 42 | 17 | 23 | <1 | 5 | 3.3 |
| | | | | | | | | | | | | | |
| *Aroclor 1248* | | | | | | | | | | | | | |
| This work | 4437 | 221 | 17 300 | 1317 | 24 200 | 806 | 98 | 654 | 171 | 207 | 0.2 | 11 | 16 |
| Duinker et al. | 3000 | ND | 5500 | ND | 33 500 | 2500 | ND | 3500 | ND | ND | ND | ND | 6.2 |
| Frame et al. | 4600 | 200 | 15 300 | 1200 | 23 200 | 800 | ND | 500 | ND | ND | ND | ND | 5.3 |
| Hong et al. | 3000 | 270 | 18 000 | 1160 | 7900 | 650 | 100 | 560 | 165 | 300 | ND | 18 | 14 |
| Kannan et al. | 6300 | | | | | | 56 | | | | ND | | 6.2 |
| Kannan et al. | 6230 | | | | | | 52 | | | | ND | | 5.8 |
| Schwartz et al. | 2990 | 305 | 13 600 | 1623 | 19 900 | 280 | 38 | 387 | 101 | 185 | <2 | 11 | 8 |
| Schwartz et al. | 3500 | 260 | 17 000 | 1400 | 25 000 | 500 | 74 | 610 | 170 | 280 | <2 | 17 | 13 |
| | | | | | | | | | | | | | |
| *Aroclor 1254* | | | | | | | | | | | | | |
| This work | 174 | 16.4 | 33 800 | 1930 | 78 900 | 1150 | 37.3 | 8440 | 1870 | 3100 | 0.8 | 246 | 21 |
| Burgin et al.[a,f] (normal) | 10 | 10 | 51 000 | 50 | 127 000 | 570 | 167 | 4800 | 360 | – | 13 | – | 37 |
| Burgin et al.[a,f] (late) | 27 200 | 280 | 130 0-00 | 780 | 124 000 | 2140 | 3240[g] | 51 000 | 26 300 | – | 22 | – | 391 |
| Duinker et al. | ND | ND | 20 300 | ND | 84 500 | 9300 | ND | 24 000 | 200 | 500 | 800 | ND | 32 |
| Frame (normal) | 300 | ND | 29 900 | 1800 | 73 500 | 1500 | ND | 8200 | 1900 | 2700 | ND | 100 | 17 |
| Frame (late) | 2000 | ND | 73 700 | 5000 | 135 900 | 3200 | 200[g] | 11 300 | 3000 | 3500 | ND | ND | 231 |
| Hong et al. | 1550 | 174 | 69 000 | 4150 | 27 400 | 2170 | 250[g] | 8360 | 2880 | 1800 | ND | 250 | 268 |
| Kannan et al. | 650 | | | | | | 40 | | | | 0.6 | | 4.1 |
| Kannan et al. | 616 | | | | | | 38.3 | | | | 0.5 | | 3.9 |
| Schwartz et al. | 200 | <4 | 32 100 | 2460 | 75 800 | 560 | 88 | 7610 | 3410 | 4390 | <3 | 268 | 26 |
| Schwartz et al. | 220 | 10 | 30 000 | 1700 | 78 000 | 400 | 33 | 3900 | 1800 | 2400 | <1 | 250 | 18 |
| | | | | | | | | | | | | | |
| *Aroclor 1260* | | | | | | | | | | | | | |
| This work | 33.8 | 3.3 | 434 | 17 | 5610 | 5.0 | 2.1 | 4860 | 252 | 1990 | <0.8 | 1290 | 3.5 |
| Duinker et al. | ND | ND | 800 | ND | 11 500 | ND | ND | 10 500 | 7000 | 1500 | 500 | 3500 | 15 |
| Frame et al. | ND | ND | 2200 | ND | 4900 | ND | ND | 5200 | 200 | 1900 | ND | 1000 | 3.5 |
| Hong et al. | 210 | 25 | 450 | 30 | 3900 | 440 | 24 | 3130 | 200 | 1560 | ND | 1060 | 4.7 |
| Kannan et al. | 279 | | | | | | 7.3 | | | | ND | | 0.76 |
| Kannan et al. | 260 | | | | | | 3.2 | | | | ND | | 0.35 |
| Schwartz et al. | <61 | <55 | 245 | 28 | 4470 | <20 | <52 | 2940 | – | 1900 | <42 | 885 | 2.1 |
| Schwartz et al. | 60 | <5 | 260 | 12 | 5000 | <2 | <3 | 2400 | 260 | 1600 | <1 | 960 | 2.0 |

Table 4 (*continued*)

| Reference | Congener no. | | | | | | | | | | | | TEQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 77 | 81 | 105 | 114 | 118 | 123 | 126 | 156 | 157 | 167 | 169 | 189 | |
| *Aroclor 1262* | | | | | | | | | | | | | |
| This work | 84.6 | 4.6 | 764 | 46 | 1980 | 27.8 | 2.3 | 946 | 63.8 | 278 | 0.4 | 451 | 1.1 |
| Frame et al. | ND | ND | 1800 | ND | 1600 | ND | ND | 1600 | ND | 400 | ND | 400 | 1.2 |
| Hong et al. | 110 | 11 | 760 | 45 | 1510 | 365 | 32 | 730 | 94 | 284 | ND | 420 | 4.0 |
| *Aroclor 1268* | | | | | | | | | | | | | |
| This work | 36.1 | 1.4 | 107 | 5.9 | 101 | 3.2 | 1.8 | 17.6 | 7.9 | 5.0 | <0.3 | 4.4 | 0.21 |
| Hong et al. | 130 | 9 | 234 | 12 | 182 | 10 | 5 | 24 | 64 | 19 | ND | 5 | 0.61 |

[a] Multidimensional GC/ECD.
[b] Frame et al. (1996).
[c] GC/MS.
[d] GC/ECD.
[e] GC/HRMS.
[f] Also by Kodavanti et al., with slight difference in results for congener 169.
[g] Note the anomalously high values for congener 126 in these batches. This is "heavy" or "late" Aroclor 1254.

lot of Aroclor 1254. Burgin et al. (2001) and Kodavanti et al. (2001) also found differences between the lots of Aroclor 1254, and their data are included in Table 4.

Another previous investigation of four Aroclors reported TEQ estimates of 0.14 ppm for Aroclor 1016, 8.1 ppm for Aroclor 1242, 46.4 ppm for Aroclor 1254, and 7.1 ppm for Aroclor 1260 (Brown et al., 1997). The differences between these results and our findings are likely attributable to two factors: (1) Brown et al. employed "heavy" 1254 in their studies, and (2) our use of carbon column cleanup eliminates interferences that could have upwardly biased the estimated concentrations of the dioxin-like congeners in studies by Brown et al.

Concerns persist about the variation among lots of the different Aroclors, particularly Aroclor 1254. The differences in results for Aroclor 1254 among published values appear to be attributable to (1) production of a "heavy" or "late" Aroclor by Monsanto using a two-step chlorination process (Frame, 1999b) and (2) normal batch-to-batch variation. Without analyses of a large number of samples of the different Aroclor lots by HRMS with and without carbon-column cleanup, "correct" concentrations may not be known. Until that time, or such time as a more reliable set of measurements is made, we believe that the results in Table 2 represent the most reliable concentrations of the dioxin-like congeners in Aroclor, including the normal production Aroclor 1254, because these congeners were determined by multiple-column, isotope-dilution, HRGC/HRMS, with silica- and carbon-column cleanup.

### 4.2. Uncertainty

Tests of precision and bias suggest that the analytical procedures used in this study are not likely to be a major contributor to the uncertainty of our results. A more

significant limitation of this analysis is the small sample size. Because of resource limitations, only one sample was analyzed for each of the nine Aroclors evaluated. If variability in congener composition across Aroclor production lots is large, this could limit the applicability of our results. Some studies, including recent analyses by Burgin et al. (2001), Kodavanti et al. (2001), and Frame et al. (1996, 1999a,b), have demonstrated significant variability across specific batches of Aroclor 1254, as shown in Table 4. As documented by Frame et al. (1996, 1999b), these differences resulted from the standard Aroclor manufacturing process and a two-stage chlorination process that produced a "heavy" or "late" 1254, characterized by much higher concentrations of dioxin-like congeners (Frame, 1999a; Frame, 1999b).

As previously discussed, Frame et al. (1996) also examined the congener distributions of two to three batches of each of seven common Aroclors using GC/ECD and low-resolution GC/MS techniques. Except for the different batches of Aroclor 1254, only Aroclor 1248 showed any significant variability. The distributions of congeners in the two batches of Aroclor 1248 differed, but no dioxin-like congeners were present in substantially greater proportions for either batch. The other Aroclor mixtures exhibited 25–30% RPD across batches for the higher concentration congeners.

Our comparison of the data presented here to others' results indicates that batch-to-batch variability among the pure Aroclor mixtures appears low (see Table 4). However, Aroclor use (e.g., in transformers) and environmental weathering may change the original composition of Aroclors, and those compositions are likely to show site-to-site variability. As a result, it is always preferable to obtain site-specific PCB congener data.

Overall, available data indicate that, with the exception of the differing batches of Aroclor 1254, batch-to-batch variability of individual Aroclors, particularly

with regard to levels of dioxin-like congeners, is limited. Thus, a reference TEQ level for each Aroclor can be derived from the congener data presented in this paper without introducing unacceptable levels of uncertainty.

## 5. Application

The results reported in this paper can be used to help risk assessors evaluate the extent of PCB weathering in environmental samples, which may be useful for evaluating risks posed both by PCBs in total and by dioxin-like PCB congeners specifically. Physical and chemical transformations of PCB contamination in environmental samples may lead to enhancement of dioxin-like congener concentrations. This enhancement could result in added risk relative to that estimated from Aroclor data. The results in Table 2 can be used to evaluate the effect of these changes in PCB contamination if both congener and Aroclor data are available for an environmental sample. By comparing congener data and the data in Table 2, it is possible to identify changes in PCB congener composition compared to unweathered Aroclor product. In addition, the dioxin-like PCB TEQ calculated from site congener data (using the WHO TEFs) could be compared to the TEQ estimate derived from the data in Table 2 to isolate the net effect of environmental changes on the relative concentrations of the dioxin-like congeners. The difference in these TEQ values could be used to assess the additional risk attributable to enhancement of the dioxin-like PCBs.

## Acknowledgements

The authors acknowledge the contributions of Val Scott, Yvonne Fried, Kathie Coffey, and Todd Fisher at Axys Analytical for analyses of the Aroclors; Alfred Mayo, Ward Jacox, Pornkeo Chinyavong, and Michael Walsh at DynCorp I&ET for data review and calculations; Emily Levin and Adena Greenbaum at Industrial Economics for assistance with risk calculations; and David Bennett, Jim Cogliano, Phil Cook, and Tala Henry of the US Environmental Protection Agency for useful insights.

Funding for this study was provided by EPA's Office of Emergency and Remedial Response (OERR) under contracts 68C-01-091 (Dyncorp), 68-W-01-058 (Marasco-Newton Group), and OERR Requisition Number FOR016 AT-DC-01-000909, Order Number 1W-0077-NAFX.

*Supporting Information Available:* Concentrations for all 209 congeners in all Aroclors reported in this paper

are available at: http://www.epa.gov/superfund/resources/pcb/index.htm (accessed August 2002).

## References

Ahlborg, U.G., Becking, G.C., Birnbaum, L.S., Brouwer, A., Derks, H.J.G.M., Feeley, M., Golor, G., Hanberg, A., Larsen, J.C., Liem, A.K.D., Safe, S.H., Schlatter, C., Waern, F., Younes, M., Yrjänheikki, E., 1994. Chemosphere 28, 1048–1067.

Brown, J.F., Jr., Silkworth, J.B., Mayes, B.A., 1997. Characterization of PCB Composition, Tissue Accumulation, and Correlations with Tumorigenicity in Chronically Dosed Male and Female Sprague-Dawley Rats, Battelle Study No. SC90192, Columbus, OH, cited in Cogliano, V.J., 1997. Environ. Health Perspect. 106, pp. 317–323.

Burgin, D.E., Dillberto, J.J., Derr-Yellin, E.C., Kennan, N., Kodavanti, P.R.S., Birnbaum, L.S., 2001. Environ. Health Perspect. 109, 1163–1168.

Duinker, J.C., Schulz, D.E., Petrick, G., 1988. Anal. Chem. 60, 478–482.

Erickson, M.D., 1997. Analytical Chemistry of PCBs. CRC Press, New York City. pp. 17–96 (Chapter 2).

EPA, 1996. PCBs: Cancer Dose–Response Assessment and Application to Environmental Mixtures, EPA/600/P-96/001F, available from the National Technical Information Service, PB-104616.

EPA, 1999. Method 1668, Revision A: Chlorinated Biphenyl Congeners in Water, Soil, Sediment, and Tissue by HRGC/HRMS, EPA-821-R-00-002. Available from the EPA Sample Control Center operated by DynCorp I&ET, 6101 Stevenson Av, Alexandria, VA 22304, <scc@dyncorp.com>; also as: <http://www.epa.gov/region08/water/wastewater/biohome/biosolidsdown/methods/1668a5.pdf> (accessed August 2002).

EPA, 2001. Data Review Guidelines for Chlorinated Biphenyl Analysis by EPA Method 1668, Revision A: Draft, available from the EPA Sample Control Center, operated by DynCorp, I&ET, 6101 Stevenson Av, Alexandria, VA 22304. Available from <scc@dyncorp.com>.

EPA, 2002. See Supporting Information Available.

Frame, G.M., Cochran, J.W., Bowadt, S.S., 1996. J. High Resol. Chromatogr. 19, 657–668.

Frame, G.M., 1997a. Fresenius J. Anal. Chem. 357, 701–713.

Frame, G.M., 1997b. Fresenius J. Anal. Chem. 357, 714–722.

Frame, G.M., 1999a. Anal. Chem. 69, 468A–475A.

Frame, G.M., 1999b. J. High Resol. Chromatogr. 22, 533–540.

Guitart, R., Puig, P., Gomez-Catalan, J., 1993. Chemosphere 27, 1451–1459.

Hong, C.-S., Bush, B., Xiao, J., Qiao, H., 1993. Arch. Environ. Contam. Toxicol. 25, 118–123.

Kannan, N., Tanabe, S., Wakimoto, T., Tatsukawa, R., 1987. J. Assoc. Off. Anal. Chem. 70, 451–454.

Kodavanti, P.R.S., Kannan, N., Yamashita, N., Derr-Yellin, E.C., Ward, T.R., Burgin, D.E., Tilson, H.A., Birnbaum, L.S., 2001. Environ. Health Perspect 109, 1153–1161.

Safe, S., 1992. Environ. Health Perspect 100, 259–268.

Schulz, D.E., Petrick, G., Duinker, J.C., 1989. Environ. Sci. Technol. 23, 852–859.

Schwartz, T.R., Tillitt, D.E., Feltz, K.P., Peterman, P.H., 1993. Chemosphere 26, 1443–1460.

Van den Berg, M., Birnbaum, L., Bosveld, A.T.C., Brunstrom, B., Cook, P., Feeley, M., Giesy, J.P., Hanberg, A., Hasegawa, R., Kennedy, S.W., Kubiak, T., Larsen, J.C., van Leeuwen, F.X.R., Djien Liem, A.K., Nolt, C., Peterson, R.E., Poellinger, L., Safe, S., Schrenk, D., Tillit, D., Tysklind, M., Younes, M., Waern, F., Zacharewski, T., 1998. Environ. Health Perspect 106, 775–792.

| COMPOUND | IUPAC NO. | Combined Data Set AROCLOR 1221 | Combined Data Set AROCLOR 1232 | Combined Data Set AROCLOR 1016 | Combined Data Set AROCLOR 1242 | Combined Data Set AROCLOR 1248A | Combined Data Set AROCLOR 1248B | Combined Data Set AROCLOR 1248C | Combined Data Set AROCLOR 1254 | Combined Data Set AROCLOR 1260 | Combined Data Set AROCLOR 1262 | Combined Data Set AROCLOR 1268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,2',3,3'-4 - PCB | 82 | 0.00345% | 0.13620% | 0.00360% | 0.28214% | 0.71206% | 0.70623% | 0.71276% | 0.71276% | 0.00100% | 0.01261% | 0.02330% | 0.00498% |
| 2,2',3,3'-5 - PCB | 83 | 0.01378% | 0.34787% | 0.02039% | 0.79876% | 1.96193% | 1.94654% | 1.96347% | 4.96303% | 0.09729% | 0.13752% | 0.00358% |
| 2,2',3,3'-6 - PCB | 84 | 0.01840% | 0.20626% | 0.00650% | 0.38727% | 1.18837% | 1.22014% | 1.21062% | 2.50032% | 0.14615% | 0.06335% | 0.00571% |
| 2,2',3,4- - PCB | 85 | 0.00404% | 0.15981% | 0.00512% | 0.31470% | 0.88113% | 0.86428% | 0.89226% | 1.23230% | 0.06572% | 0.02708% | 0.00242% |
| 2,2',3,4,5 - PCB | 86 | 0.01445% | 0.44928% | 0.01771% | 0.89372% | 2.45404% | 2.43563% | 2.45658% | 5.92042% | 0.46360% | 0.16477% | 0.01143% |
| 2,2',3,4,5' - PCB | 87 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,2',3,4,6 - PCB | 88 | 0.01494% | 0.10680% | 0.08185% | 0.21025% | 0.73325% | 0.70623% | 0.71540% | 1.04476% | 0.08889% | 0.02451% | 0.00102% |
| 2,2',3,4,6' - PCB | 89 | 0.00218% | 0.02497% | 0.00639% | 0.05611% | 0.12898% | 0.12471% | 0.12629% | 0.05420% | 0.00233% | 0.01716% | 0.00225% |
| 2,2',3,4',5 - PCB | 90 | 0.02619% | 0.42804% | 0.04283% | 0.76912% | 2.27047% | 2.26950% | 2.27275% | 6.53683% | 0.40558% | 1.10211% | 0.00921% |
| 2,2',3,4',6 - PCB | 91 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,2',3,5 - PCB | 92 | 0.00596% | 0.07358% | 0.01310% | 0.14153% | 0.39996% | 0.39618% | 0.38320% | 1.45504% | 0.38734% | 0.08162% | 0.00661% |
| 2,2',3,5' - PCB | 93 | 0.00308% | 0.64307% | 0.42870% | 0.80892% | 2.36709% | 2.34763% | 2.36633% | 7.24202% | 2.91396% | 0.95271% | 0.00674% |
| 2,2',3,5',6 - PCB | 94 | 0.00080% | 0.00072% | 0.01200% | 0.01415% | 0.03603% | 0.03434% | 0.03518% | 0.02853% | 0.00017% | 0.00338% | 0.00044% |
| 2,2',3,6 - PCB | 95 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,2',3,6' - PCB | 96 | 0.00878% | 0.01260% | 0.00091% | 0.02647% | 0.06625% | 0.07530% | 0.07080% | 0.04174% | 0.00192% | 0.00104% | 0.00005% |
| 2,2',3,4,5 - PCB | 97 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,2',3,4',6 - PCB | 98 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,2',4,4',5 - PCB | 99 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,2',4,4',6 - PCB | 100 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,2',4,5 - PCB | 101 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,2',4,5' - PCB | 102 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,2',4,6 - PCB | 103 | 0.00280% | 0.00398% | 0.00683% | 0.00839% | 0.01816% | 0.01917% | 0.01968% | 0.03339% | 0.00000% | 0.00684% | 0.00000% |
| 2,2',4,6' - PCB | 104 | 0.00003% | 0.00054% | 0.00028% | 0.00102% | 0.00063% | 0.00051% | 0.00055% | 0.00063% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,3',4 - PCB | 105 | 0.00723% | 0.27640% | 0.00623% | 0.54800% | 1.61348% | 1.63554% | 1.60646% | 3.01625% | 0.44528% | 0.06672% | 0.01062% |
| 2,3,3',4,5 - PCB | 106 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.01546% | 0.00675% | 0.00016% |
| 2,3,3',4,5' - PCB | 107 | 0.00242% | 0.02354% | 0.00191% | 0.05089% | 0.13138% | 0.12669% | 0.12954% | 0.53260% | 0.01541% | 0.00278% | 0.00018% |
| 2,3,3',4,6 - PCB | 108 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,3',4,6' - PCB | 109 | 0.00050% | 0.03137% | 0.00341% | 0.06732% | 0.18307% | 0.18369% | 0.18449% | 0.45020% | 0.00889% | 0.00914% | 0.00263% |
| 2,3,3',5 - PCB | 110 | 0.01852% | 0.54945% | 0.01536% | 0.97058% | 3.03374% | 3.02520% | 3.05726% | 9.46003% | 1.43239% | 0.38920% | 0.01638% |
| 2,3,3',5,6 - PCB | 111 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,3',5,6' - PCB | 112 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,3',6 - PCB | 113 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,4,4',5 - PCB | 114 | 0.00816% | 0.02184% | 0.00824% | 0.01064% | 0.12849% | 0.12819% | 0.12841% | 0.17904% | 0.00614% | 0.00401% | 0.00216% |
| 2,3,4,4',6 - PCB | 115 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,4,5 - PCB | 116 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,4,5,6 - PCB | 117 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,4,4',6 - PCB | 118 | 0.01213% | 0.38876% | 0.01304% | 0.76030% | 2.25113% | 2.27613% | 2.31066% | 7.04570% | 0.56627% | 0.20041% | 0.01063% |
| 2,3,4',5 - PCB | 119 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,4',5,6 - PCB | 120 | 0.00014% | 0.00148% | 0.00000% | 0.00036% | 0.00130% | 0.00128% | 0.00108% | 0.00019% | 0.00000% | 0.00000% | 0.00000% |
| 2,3',4,5 - PCB | 121 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3',4,5' - PCB | 122 | 0.00035% | 0.01165% | 0.00018% | 0.02434% | 0.06627% | 0.06469% | 0.06491% | 0.08385% | 0.01150% | 0.00865% | 0.00010% |
| 2,3,4',5 - PCB | 123 | 0.00040% | 0.01631% | 0.00176% | 0.03719% | 0.08613% | 0.08705% | 0.08718% | 0.11564% | 0.01720% | 0.01498% | 0.00119% |
| 2,3,4,5' - PCB | 124 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% |
| 2,3,4,5 - PCB | 125 | 0.00000% | 0.00241% | 0.00083% | 0.00377% | 0.00869% | 0.01373% | 0.00934% | 0.01784% | 0.00060% | 0.00739% | 0.00000% |
| 3,3',4,5 - PCB | 126 | 0.00013% | 0.00000% | 0.00000% | 0.00000% | 0.00064% | 0.00066% | 0.00073% | 0.01053% | 0.01764% | 0.00270% | 0.00108% |
| 3,3',4,5' - PCB | 127 | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00000% | 0.00078% |
|  |  | 0.919682% | 0.072969% | 0.077132% | 0.124769% | 2.070017% | 2.066282% | 2.098316% | 0.594169% | 0.940047% | 0.329179% | 0.000691% |

| COMPOUND | IUPAC NO. | Combined Data Ser AROCLOR 1221 | Combined Data Ser AROCLOR 1232 | Combined Data Ser AROCLOR 1016 | Combined Data Ser AROCLOR 1242 | Combined Data Ser AROCLOR 1248A | Combined Data Ser AROCLOR 1248B | Combined Data Ser AROCLOR 1248C | Combined Data Ser AROCLOR 1254 | Combined Data Ser AROCLOR 1260A | Combined Data Ser AROCLOR 1262 | Combined Data Ser AROCLOR 1268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,2',3,3',4 - HxCB | 128 | 0.001946% | 0.014975% | 0.001183% | 0.039176% | 0.106374% | 0.105006% | 0.104002% | 1.196596% | 0.727862% | 0.360722% | 0.101609% |
| 2,2',3,3',4' - HxCB | 129 | 0.017435% | 0.091589% | 0.001916% | 0.176304% | 0.445400% | 0.442132% | 0.446489% | 6.724099% | 9.525830% | 3.704381% | 0.020472% |
| 2,2',3,3',4 - HxCB | 130 | 0.000798% | 0.006197% | 0.000001% | 0.013530% | 0.039518% | 0.039513% | 0.038614% | 0.438133% | 0.245441% | 0.063541% | 0.000352% |
| 2,2',3,3',4 - HxCB | 131 | 0.000087% | 0.001944% | 0.000020% | 0.004399% | 0.012608% | 0.011787% | 0.011655% | 0.125463% | 0.055735% | 0.016942% | 0.000000% |
| 2,2',3,3',4 - HxCB | 132 | 0.004992% | 0.039118% | 0.000313% | 0.065330% | 0.197580% | 0.193188% | 0.189624% | 2.544578% | 2.899034% | 0.997958% | 0.005129% |
| 2,2',3,3',5' - HxCB | 133 | 0.000067% | 0.000475% | 0.000008% | 0.001427% | 0.004033% | 0.004765% | 0.004641% | 0.064562% | 0.085112% | 0.020149% | 0.000000% |
| 2,2',3,3',6 - HxCB | 134 | 0.000626% | 0.000080% | 0.000007% | 0.011611% | 0.034089% | 0.033307% | 0.033397% | 0.364685% | 0.361495% | 0.151070% | 0.000319% |
| 2,2',3,3',6 - HxCB | 135 | 0.011010% | 0.032668% | 0.001735% | 0.028702% | 0.069987% | 0.087603% | 0.089846% | 1.357321% | 4.404202% | 4.048354% | 0.015388% |
| 2,2',3,3',6 - HxCB | 136 | 0.003430% | 0.014836% | 0.000152% | 0.016021% | 0.061545% | 0.049836% | 0.048149% | 0.743848% | 1.437211% | 1.272654% | 0.018901% |
| 2,2',3,4,4' - HxCB | 137 | 0.000731% | 0.006101% | 0.000073% | 0.017946% | 0.042011% | 0.042694% | 0.041152% | 0.466133% | 0.319293% | 0.012130% | 0.000181% |
| 2,2',3,4,4' - HxCB | 138 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 2,2',3,4,4' - HxCB | 139 | 0.000076% | 0.001626% | 0.000032% | 0.005490% | 0.013198% | 0.012912% | 0.012507% | 0.139751% | 0.005583% | 0.002353% | 0.000000% |
| 2,2',3,4,4' - HxCB | 140 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 2,2',3,4,5 - HxCB | 141 | 0.005307% | 0.020734% | 0.001070% | 0.028915% | 0.075936% | 0.076905% | 1.026921% | 2.800025% | 1.860129% | 2.000293% | 0.008501% |
| 2,2',3,4,5' - HxCB | 142 | 0.000000% | 0.000000% | 0.000000% | 0.000001% | 0.000148% | 0.000367% | 0.000310% | 0.001214% | 0.000000% | 0.000000% | 0.000000% |
| 2,2',3,4,6 - HxCB | 143 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 2,2',3,4,6' - HxCB | 144 | 0.001525% | 0.005769% | 0.000342% | 0.007377% | 0.019420% | 0.018243% | 0.017752% | 0.241103% | 0.868425% | 0.473675% | 0.000369% |
| 2,2',3,4,6' - HxCB | 145 | 0.000005% | 0.000342% | 0.000050% | 0.001290% | 0.003023% | 0.000689% | 0.000667% | 0.003884% | 0.000000% | 0.002224% | 0.000000% |
| 2,2',3,4,5 - HxCB | 146 | 0.000491% | 0.010736% | 0.000070% | 0.016249% | 0.046279% | 0.046005% | 0.045052% | 0.702771% | 1.164389% | 0.578012% | 0.002138% |
| 2,2',3,4 - HxCB | 147 | 0.018776% | 0.076375% | 0.001120% | 0.082031% | 0.263762% | 0.264324% | 0.248349% | 3.862687% | 9.186439% | 6.630547% | 0.017940% |
| 2,2',3,4 - HxCB | 148 | 0.000004% | 0.000025% | 0.000023% | 0.000064% | 0.000160% | 0.000355% | 0.000344% | 0.002674% | 0.000052% | 0.000025% | 0.000000% |
| 2,2',3,4 - HxCB | 149 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 2,2',3,4 - HxCB | 150 | 0.000077% | 0.000038% | 0.000027% | 0.000104% | 0.000286% | 0.000522% | 0.000503% | 0.004918% | 0.000114% | 0.000060% | 0.000000% |
| 2,2',3,5 - HxCB | 151 | 0.000003% | 0.000009% | 0.000002% | 0.000030% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 2,2',3,5,6' - HxCB | 152 | 0.000014% | 0.000080% | 0.000011% | 0.002265% | 0.001285% | 0.001281% | 0.011170% | 0.006162% | 0.000036% | 0.000090% | 0.000000% |
| 2,2',4,4' - HxCB | 153 | 0.021022% | 0.079664% | 0.001059% | 0.088202% | 0.236709% | 0.230648% | 0.227179% | 3.884440% | 9.256615% | 6.702275% | 0.046361% |
| 2,2',4,5' - HxCB | 154 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 2,2',4,4' - HxCB | 155 | 0.000000% | 0.000000% | 0.000001% | 0.000002% | 0.000000% | 0.000000% | 0.000000% | 0.000007% | 0.000000% | 0.000000% | 0.000000% |
| 3,3',4,4' - HxCB | 156 | 0.001919% | 0.012901% | 0.001685% | 0.038685% | 0.087196% | 0.086421% | 0.085712% | 1.017991% | 0.513499% | 0.114876% | 0.003179% |
| 3,3',4,4' - HxCB | 157 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 3,3',4,5 - HxCB | 158 | 0.001609% | 0.010229% | 0.000102% | 0.032589% | 0.056895% | 0.056440% | 0.055273% | 0.769744% | 0.775607% | 0.024892% | 0.005368% |
| 3,3',4,5' - HxCB | 159 | 0.000593% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000523% | 0.000426% | 0.006864% | 0.194389% | 0.249347% | 0.000492% |
| 3,3',4,5 - HxCB | 160 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 3,3',4,5' - HxCB | 161 | 0.000000% | 0.000000% | 0.000000% | 0.000705% | 0.001783% | 0.001726% | 0.001788% | 0.022056% | 0.002365% | 0.000000% | 0.000000% |
| 3,3',4,5 - HxCB | 162 | 0.000010% | 0.000094% | 0.000005% | 0.000750% | 0.001761% | 0.001728% | 0.001704% | 0.022285% | 0.002805% | 0.000000% | 0.000000% |
| 2,3,3',4',6 - HxCB | 163 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 3,3',4,5 - HxCB | 164 | 0.001121% | 0.006091% | 0.000046% | 0.008545% | 0.028792% | 0.028171% | 0.028062% | 0.421484% | 0.633347% | 0.268622% | 0.006676% |
| 3,3',4,5,6 - HxCB | 165 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000008% | 0.000000% | 0.000051% | 0.000431% | 0.000000% | 0.000000% | 0.000000% |
| 2,3,4,5' - HxCB | 166 | 0.000000% | 0.000987% | 0.000050% | 0.009301% | 0.021256% | 0.020444% | 0.020773% | 0.276623% | 0.193932% | 0.032857% | 0.001054% |
| 2,3,4,5' - HxCB | 167 | 0.000522% | 0.003907% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 3,3',4,5 - HxCB | 168 | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% | 0.000000% |
| 3,3',4,5',6 - HxCB | 169 | 0.000014% | 0.001322% | 0.000873% | 0.004576% | 0.000040% | 0.000035% | 0.000039% | 0.003138% | 0.003158% | 0.000048% | 0.000084% |
| | | 0.009614% | 0.043742% | 0.000821% | 0.008231% | 0.019086% | 0.184370% | 0.182320% | 0.285477% | 4.986408% | 2.747722% | 0.023973% |

| COMPOUND | IUPAC NO | Combined Data Set AROCLOR 1221 | Combined Data Set AROCLOR 1232 | Combined Data Set AROCLOR 1016 | Combined Data Set AROCLOR 1242 | Combined Data Set AROCLOR 1248A | Combined Data Set AROCLOR 1248B | Combined Data Set AROCLOR 1248C | Combined Data Set AROCLOR 1254 | Combined Data Set AROCLOR 1260 | Combined Data Set 1262 | Combined Data Set AROCLOR 1268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 - MoCB | 1 | 75.6% | 13.6% | 0.6% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3 - MoCB | 2 | 4.8% | 1.6% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% |
| 4 - MoCB | 3 | 17.4% | 9.4% | 0.2% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2' - DiCB | 4 | 0.6% | 5.0% | 3.8% | 3.1% | 0.3% | 0.3% | 0.3% | 0.0% | 0.0% | 0.1% | 0.0% |
| 2,3 - DiCB | 5 | 0.0% | 0.6% | 0.3% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3' - DiCB | 6 | 0.0% | 2.9% | 1.7% | 1.3% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,4 - DiCB | 7 | 0.0% | 1.1% | 0.4% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,4' - DiCB | 8 | 0.0% | 10.3% | 7.7% | 6.2% | 0.7% | 0.7% | 0.7% | 0.1% | 0.1% | 0.2% | 0.0% |
| 2,5 - DiCB | 9 | 0.0% | 1.2% | 0.6% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,6 - DiCB | 10 | 0.1% | 0.4% | 0.2% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,3' - DiCB | 11 | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,4 - DiCB | 12 | 0.0% | 1.3% | 0.4% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,4' - DiCB | 13 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,5 - DiCB | 14 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 4,4' - DiCB | 15 | 0.0% | 4.4% | 2.6% | 2.2% | 0.3% | 0.3% | 0.3% | 0.0% | 0.0% | 0.1% | 0.0% |
| 2,2,3 - TriCB | 16 | 0.0% | 2.0% | 4.2% | 3.3% | 1.1% | 1.1% | 1.2% | 0.1% | 0.0% | 0.1% | 0.0% |
| 2,2,4 - TriCB | 17 | 0.0% | 2.0% | 4.3% | 3.4% | 1.1% | 1.2% | 1.2% | 0.1% | 0.0% | 0.1% | 0.0% |
| 2,2,5 - TriCB | 18 | 0.0% | 3.9% | 9.1% | 7.2% | 3.4% | 3.5% | 3.5% | 0.1% | 0.1% | 0.2% | 0.0% |
| 2,2,6 - TriCB | 19 | 0.0% | 0.6% | 1.2% | 0.9% | 0.3% | 0.3% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3' - TriCB | 20 | 0.1% | 4.6% | 9.9% | 7.8% | 3.9% | 3.9% | 3.8% | 0.1% | 0.1% | 0.2% | 0.0% |
| 2,3,4 - TriCB | 21 | 0.0% | 3.0% | 6.4% | 5.1% | 2.2% | 2.3% | 2.3% | 0.1% | 0.0% | 0.1% | 0.0% |
| 2,3,4' - TriCB | 22 | 0.0% | 1.9% | 3.8% | 3.1% | 1.5% | 1.5% | 1.5% | 0.0% | 0.0% | 0.1% | 0.0% |
| 2,3,5 - TriCB | 23 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,6 - TriCB | 24 | 0.0% | 0.1% | 0.2% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',4 - TriCB | 25 | 0.0% | 0.4% | 0.8% | 0.6% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',5 - TriCB | 26 | 0.0% | 0.8% | 1.7% | 1.4% | 0.5% | 0.4% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',6 - TriCB | 27 | 0.0% | 0.3% | 0.6% | 0.5% | 0.2% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,4,4' - TriCB | 28 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,4,5 - TriCB | 29 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,4,6 - TriCB | 30 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,4',5 - TriCB | 31 | 0.1% | 4.1% | 9.5% | 7.3% | 4.9% | 5.0% | 4.9% | 0.2% | 0.1% | 0.2% | 0.0% |
| 2,4',6 - TriCB | 32 | 0.0% | 1.1% | 2.3% | 1.8% | 0.8% | 0.9% | 0.9% | 0.0% | 0.0% | 0.1% | 0.0% |
| 2',3,4 - TriCB | 33 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2',3,5 - TriCB | 34 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,3',4 - TriCB | 35 | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,3',5 - TriCB | 36 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,4,4' - TriCB | 37 | 0.1% | 1.2% | 1.0% | 1.8% | 0.8% | 0.8% | 0.8% | 0.0% | 0.0% | 0.1% | 0.0% |
| 3,4,5 - TriCB | 38 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,4',5 - TriCB | 39 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,3' - TeCB | 40 | 0.1% | 1.5% | 2.9% | 2.7% | 4.2% | 4.2% | 4.2% | 0.3% | 0.0% | 0.1% | 0.0% |
| 2,2',3,4 - TeCB | 41 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4' - TeCB | 42 | 0.0% | 0.7% | 1.5% | 1.2% | 1.8% | 1.8% | 1.8% | 0.2% | 0.0% | 0.0% | 0.0% |
| 2,2',3,5 - TeCB | 43 | 0.0% | 0.1% | 0.3% | 0.2% | 0.3% | 0.3% | 0.3% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,5' - TeCB | 44 | 0.1% | 2.1% | 4.8% | 3.9% | 6.8% | 6.8% | 6.8% | 1.9% | 0.0% | 0.1% | 0.0% |
| 2,2',3,6 - TeCB | 45 | 0.0% | 0.5% | 1.5% | 1.2% | 1.4% | 1.4% | 1.4% | 0.1% | 0.0% | 0.0% | 0.0% |
| 2,2',3,6' - TeCB | 46 | 0.0% | 0.2% | 0.5% | 0.4% | 0.5% | 0.5% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,4' - TeCB | 47 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,5 - TeCB | 48 | 0.0% | 0.6% | 1.6% | 1.2% | 1.7% | 1.7% | 1.6% | 0.1% | 0.0% | 0.0% | 0.0% |
| 2,2',4,5' - TeCB | 49 | 0.0% | 1.3% | 3.0% | 2.4% | 3.9% | 3.9% | 3.8% | 1.0% | 0.0% | 0.1% | 0.0% |
| 2,2',4,6 - TeCB | 50 | 0.0% | 0.4% | 1.0% | 0.8% | 1.0% | 1.1% | 1.0% | 0.1% | 0.0% | 0.0% | 0.0% |
| 2,2',4,6' - TeCB | 51 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',5,5' - TeCB | 52 | 0.1% | 2.0% | 4.5% | 3.7% | 7.1% | 7.2% | 7.1% | 5.5% | 0.3% | 0.2% | 0.0% |
| 2,2',5,6' - TeCB | 53 | 0.0% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',6,6' - TeCB | 54 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4 - TeCB | 55 | 0.0% | 0.1% | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,3,3',4' - TeCB | 56 | 0.0% | 1.0% | 0.1% | 1.7% | 3.0% | 3.0% | 2.9% | 0.4% | 0.0% | 0.0% | 0.0% |
| 2,3,3',5 - TeCB | 57 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',5' - TeCB | 58 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',6 - TeCB | 59 | 0.0% | 0.2% | 0.6% | 0.4% | 0.5% | 0.5% | 0.5% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,4,4' - TeCB | 60 | 0.0% | 0.7% | 0.0% | 1.2% | 1.9% | 1.9% | 1.9% | 0.2% | 0.0% | 0.0% | 0.0% |
| 2,3,4,5 - TeCB | 61 | 0.2% | 3.2% | 1.0% | 5.9% | 11.2% | 11.0% | 11.1% | 4.3% | 0.1% | 0.2% | 0.0% |
| 2,3,4,6 - TeCB | 62 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,4',5 - TeCB | 63 | 0.0% | 0.1% | 0.0% | 0.2% | 0.2% | 0.2% | 0.2% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,4',6 - TeCB | 64 | 0.0% | 1.0% | 2.0% | 1.9% | 3.3% | 3.3% | 3.2% | 0.6% | 0.0% | 0.1% | 0.0% |
| 2,3,5,6 - TeCB | 65 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',4,4' - TeCB | 66 | 0.1% | 1.8% | 0.4% | 3.1% | 5.4% | 5.4% | 5.5% | 0.8% | 0.0% | 0.1% | 0.0% |
| 2,3',4,5 - TeCB | 67 | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',4,5' - TeCB | 68 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',4,6 - TeCB | 69 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',4',5 - TeCB | 70 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',4',6 - TeCB | 71 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',5,5' - TeCB | 72 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',5',6 - TeCB | 73 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,4,4',5 - TeCB | 74 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,4,4',6 - TeCB | 75 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2',3,4,5 - TeCB | 76 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,3',4,4' - TeCB | 77 | 0.0% | 0.2% | 0.0% | 0.3% | 0.4% | 0.4% | 0.4% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,3',4,5 - TeCB | 78 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,3',4,5' - TeCB | 79 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% |
| 3,3',5,5' - TeCB | 80 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,4,4',5 - TeCB | 81 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,3',4 - PeCB | 82 | 0.0% | 0.1% | 0.0% | 0.3% | 0.7% | 0.7% | 0.7% | 0.9% | 0.0% | 0.0% | 0.0% |
| 2,2',3,3',5 - PeCB | 83 | 0.0% | 0.3% | 0.0% | 0.7% | 2.0% | 1.9% | 2.0% | 4.1% | 0.1% | 0.1% | 0.0% |
| 2,2',3,3',6 - PeCB | 84 | 0.0% | 0.2% | 0.1% | 0.4% | 1.2% | 1.2% | 1.2% | 2.5% | 0.1% | 0.1% | 0.0% |
| 2,2',3,4,4' - PeCB | 85 | 0.0% | 0.2% | 0.0% | 0.3% | 0.9% | 0.9% | 0.9% | 1.2% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,5 - PeCB | 86 | 0.0% | 0.4% | 0.0% | 0.9% | 2.5% | 2.4% | 2.5% | 5.9% | 0.5% | 0.2% | 0.0% |
| 2,2',3,4,5' - PeCB | 87 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,6 - PeCB | 88 | 0.0% | 0.1% | 0.1% | 0.2% | 0.7% | 0.7% | 0.7% | 1.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,6' - PeCB | 89 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4',5 - PeCB | 90 | 0.0% | 0.4% | 0.0% | 0.8% | 2.3% | 2.3% | 2.3% | 8.5% | 3.4% | 1.1% | 0.0% |
| 2,2',3,4',6 - PeCB | 91 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,5,5' - PeCB | 92 | 0.0% | 0.1% | 0.0% | 0.1% | 0.4% | 0.4% | 0.4% | 1.5% | 0.4% | 0.1% | 0.0% |
| 2,2',3,5,6 - PeCB | 93 | 0.1% | 0.5% | 0.4% | 0.8% | 2.4% | 2.3% | 2.4% | 7.2% | 2.9% | 1.0% | 0.0% |
| 2,2',3,5,6' - PeCB | 94 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,5',6 - PeCB | 95 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,6,6' - PeCB | 96 | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3',4,5 - PeCB | 97 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3',4,6 - PeCB | 98 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,4',5 - PeCB | 99 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,4',6 - PeCB | 100 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,5,5' - PeCB | 101 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,5,6' - PeCB | 102 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,5',6 - PeCB | 103 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,6,6' - PeCB | 104 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4,4' - PeCB | 105 | 0.0% | 0.3% | 0.0% | 0.5% | 1.6% | 1.6% | 1.7% | 3.0% | 0.0% | 0.1% | 0.0% |
| 2,3,3',4,5 - PeCB | 106 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4',5 - PeCB | 107 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.5% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4,5' - PeCB | 108 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4,6 - PeCB | 109 | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% | 0.2% | 0.2% | 0.5% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4',6 - PeCB | 110 | 0.0% | 0.5% | 0.0% | 1.0% | 3.0% | 3.0% | 3.1% | 9.5% | 1.4% | 0.4% | 0.0% |
| 2,3,3',5,5' - PeCB | 111 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',5,6 - PeCB | 112 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',5',6 - PeCB | 113 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,4,4',5 - PeCB | 114 | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.2% | 0.0% | 0.0% | 0.0% |

| Congener | No. | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,3,4,4',6 - PeCB | 115 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,4,5,6 - PeCB | 116 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,4',5,6 - PeCB | 117 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,4,4',5 - PeCB | 118 | 0.0% | 0.4% | 0.0% | 0.8% | 2.3% | 2.3% | 2.3% | 7.0% | 0.5% | 0.2% | 0.0% |
| 2,3',4,4',6 - PeCB | 119 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',4,5,5' - PeCB | 120 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',4',5',6 - PeCB | 121 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2',3,3',4,5 - PeCB | 122 | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% |
| 2',3,4,4',5 - PeCB | 123 | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.1% | 0.0% | 0.0% | 0.0% |
| 2',3,4,5,5' - PeCB | 124 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2',3,4,5,6' - PeCB | 125 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,3',4,4',5 - PeCB | 126 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,3',4,5,5' - PeCB | 127 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,3',4,4' - HxCB | 128 | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 1.2% | 0.7% | 0.4% | 0.1% |
| 2,2',3,3',4,5 - HxCB | 129 | 0.0% | 0.1% | 0.0% | 0.2% | 0.4% | 0.4% | 0.4% | 6.7% | 8.5% | 3.7% | 0.0% |
| 2,2',3,3',4,5' - HxCB | 130 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.2% | 0.1% | 0.0% |
| 2,2',3,3',4,6 - HxCB | 131 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% |
| 2,2',3,3',4,6' - HxCB | 132 | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% | 0.2% | 0.2% | 2.5% | 2.7% | 1.0% | 0.0% |
| 2,2',3,3',5,5' - HxCB | 133 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.0% | 0.0% |
| 2,2',3,3',5,6 - HxCB | 134 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.4% | 0.1% | 0.0% |
| 2,2',3,3',5,6' - HxCB | 135 | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 1.4% | 4.4% | 4.0% | 0.0% |
| 2,2',3,3',6,6' - HxCB | 136 | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.7% | 1.4% | 1.1% | 0.0% |
| 2,2',3,4,4',5 - HxCB | 137 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,4',5' - HxCB | 138 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,4',6 - HxCB | 139 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,4',6' - HxCB | 140 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,5,5' - HxCB | 141 | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 1.0% | 2.7% | 1.7% | 0.0% |
| 2,2',3,4,5,6 - HxCB | 142 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,5,6' - HxCB | 143 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,5',6 - HxCB | 144 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.7% | 0.5% | 0.0% |
| 2,2',3,4,6,6' - HxCB | 145 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4',5,5' - HxCB | 146 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.7% | 1.2% | 0.6% | 0.0% |
| 2,2',3,4',5,6 - HxCB | 147 | 0.0% | 0.1% | 0.0% | 0.1% | 0.3% | 0.3% | 0.2% | 4.0% | 9.2% | 6.6% | 0.0% |
| 2,2',3,4',5,6' - HxCB | 148 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4',5',6 - HxCB | 149 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4',6,6' - HxCB | 150 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,5,5',6 - HxCB | 151 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,5,6,6' - HxCB | 152 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,4',5,5' - HxCB | 153 | 0.0% | 0.1% | 0.0% | 0.1% | 0.2% | 0.2% | 0.2% | 3.9% | 9.3% | 6.7% | 0.0% |
| 2,2',4,4',5,6' - HxCB | 154 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',4,4',6,6' - HxCB | 155 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4,4',5 - HxCB | 156 | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 1.0% | 0.5% | 0.1% | 0.0% |
| 2,3,3',4,4',5' - HxCB | 157 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4,4',6 - HxCB | 158 | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.1% | 0.1% | 0.8% | 0.8% | 0.3% | 0.0% |
| 2,3,3',4,5,5' - HxCB | 159 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.0% | 0.0% |
| 2,3,3',4,5,6 - HxCB | 160 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4,5',6 - HxCB | 161 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4',5,5' - HxCB | 162 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4',5,6 - HxCB | 163 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.6% | 0.3% | 0.0% |
| 2,3,3',4',5',6 - HxCB | 164 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',5,5',6 - HxCB | 165 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,4,4',5,6 - HxCB | 166 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3',4,4',5,5' - HxCB | 167 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% | 0.2% | 0.0% | 0.0% |
| 2,3',4,4',5',6 - HxCB | 168 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 3,3',4,4',5,5' - HxCB | 169 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,3',4,4',5 - HpCB | 170 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.5% | 4.0% | 2.9% | 0.0% |
| 2,2',3,3',4,4',6 - HpCB | 171 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 1.3% | 0.9% | 0.0% |
| 2,2',3,3',4,5,6' - HpCB | 172 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.7% | 0.8% | 0.0% |
| 2,2',3,3',4,5,6 - HpCB | 173 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2,2',3,3',4,5,6' - HpCB | 174 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% | 4.9% | 6.7% | 0.2% |
| 2,2',3,3',4,5',6 - HpCB | 175 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.2% | 0.0% |
| 2,2',3,3',4,6,6' - HpCB | 176 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 0.8% | 0.0% |
| 2,2',3,3',4',5,6 - HpCB | 177 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 2.4% | 2.7% | 0.0% |
| 2,2',3,3',5,5',6 - HpCB | 178 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.9% | 1.3% | 0.1% |
| 2,2',3,3',5,6,6' - HpCB | 179 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 2.0% | 3.4% | 0.2% |
| 2,2',3,4,4',5,5' - HpCB | 180 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 9.5% | 12.0% | 1.1% |
| 2,2',3,4,4',5,6 - HpCB | 181 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,4',5',6 - HpCB | 182 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,4',5',6 - HpCB | 183 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 3.3% | 4.2% | 0.2% |
| 2,2',3,4,4',6,6' - HpCB | 184 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,5,5',6 - HpCB | 185 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4,5,6,6' - HpCB | 186 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,4',5,5',6 - HpCB | 187 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 5.0% | 8.9% | 3.0% |
| 2,2',3,4',5,6,6' - HpCB | 188 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4,4',5,5' - HpCB | 189 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 0.0% |
| 2,3,3',4,4',5,6 - HpCB | 190 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.8% | 0.7% | 0.0% |
| 2,3,3',4,4',5',6 - HpCB | 191 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.1% | 0.0% |
| 2,3,3',4,5,5',6 - HpCB | 192 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4',5,5',6 - HpCB | 193 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,3',4,4',5,5' - OcCB | 194 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.0% | 3.6% | 3.7% |
| 2,2',3,3',4,4',5,6 - OcCB | 195 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.8% | 1.4% | 0.2% |
| 2,2',3,3',4,4',5,6' - OcCB | 196 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.1% | 2.2% | 1.5% |
| 2,2',3,3',4,4',6,6' - OcCB | 197 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 0.9% | 0.7% |
| 2,2',3,3',4,5,5',6 - OcCB | 198 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 2.2% | 5.7% | 16.5% |
| 2,2',3,3',4,5,5',6' - OcCB | 199 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,3',4,5,6,6' - OcCB | 200 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,2',3,3',4,5',6,6' - OcCB | 201 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.3% | 0.7% | 1.1% |
| 2,2',3,3',5,5',6,6' - OcCB | 202 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.4% | 1.3% | 5.5% |
| 2,2',3,4,4',5,5',6 - OcCB | 203 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 1.3% | 3.2% | 11.9% |
| 2,2',3,4,4',5,6,6' - OcCB | 204 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| 2,3,3',4,4',5,5',6 - OcCB | 205 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% | 0.0% |
| 2,2',3,3',4,4',5,5',6 - NoCB | 206 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.6% | 1.3% | 31.4% |
| 2,2',3,3',4,4',5,6,6' - NoCB | 207 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.2% | 2.7% |
| 2,2',3,3',4,5,5',6,6' - NoCB | 208 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.2% | 0.3% | 12.9% |
| 2,2',3,3',4,4',5,5',6,6' - DeCB | 209 | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.1% | 0.0% | 6.6% |
| | | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |

| COMPOUND | IUPAC NO | Combined Data Set AROCLOR 1221 | Combined Data Set AROCLOR 1232 | Combined Data Set AROCLOR 1016 | Combined Data Set AROCLOR 1242 | Combined Data Set AROCLOR 1248A | Combined Data Set AROCLOR 1248B | Combined Data Set AROCLOR 1248C | Combined Data Set AROCLOR 1254 | Combined Data Set AROCLOR 1260 | Combined Data Set AROCLOR 1262 | Combined Data Set AROCLOR 1268 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2 - MoCB | 1 | 592000 | 148000 | 5780 | 4380 | 369 | 359 | 387 | 121 | 171 | 107 | 4.065 |
| 3 - MoCB | 2 | 37200 | 17200 | 332 | 265 | 23.1 | 22.3 | 23.95 | 7.305 | 13.75 | 5.56 | 0.1625 |
| 4 - MoCB | 3 | 136000 | 102000 | 2005 | 1575 | 141 | 135.5 | 145.5 | 47.3 | 81.85 | 38.7 | 0.825 |
| 2,2' - DiCB | 4 | 4510 | 53900 | 39200 | 27400 | 3000 | 2970 | 3270 | 553 | 345.5 | 742.5 | 3.555 |
| 2,3 - DiCB | 5 | 9.185 | 6670 | 2655 | 2040 | 137 | 132 | 135 | 17.35 | 18.2 | 23.05 | 0.1135 |
| 2,3' - DiCB | 6 | 78.25 | 31700 | 17300 | 11900 | 1465 | 1490 | 1585 | 210 | 142 | 290.5 | 1.445 |
| 2,4 - DiCB | 7 | 48.25 | 12300 | 4560 | 2390 | 220 | 225.5 | 243.5 | 32.3 | 31.15 | 44.75 | 0.1565 |
| 2,4' - DiCB | 8 | 268.5 | 112000 | 80400 | 54500 | 7180 | 7540 | 7970 | 1060 | 647.5 | 1485 | 17.5 |
| 2,5 - DiCB | 9 | 69.95 | 13100 | 5820 | 4170 | 426.5 | 435 | 466 | 63.75 | 50.9 | 88.6 | 0.349 |
| 2,6 - DiCB | 10 | 523 | 4450 | 2385 | 1725 | 128 | 130.5 | 140 | 19.65 | 17 | 26.55 | 0.0885 |
| 3,3' - DiCB | 11 | 0.361 | 1021 | 182 | 146.5 | 5.5 | 5.05 | 5.3 | 0.73 | 0.755 | 1.04 | 0 |
| 3,4 - DiCB | 12 | 14.35 | 14500 | 3900 | 2420 | 249.5 | 239.5 | 261.5 | 31.75 | 30.15 | 45.7 | 0.2275 |
| 3,4' - DiCB | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,5 - DiCB | 14 | 0 | 12.15 | 1.935 | 1.56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4,4' - DiCB | 15 | 84.05 | 47800 | 27500 | 19000 | 2730 | 2770 | 3060 | 347 | 226 | 523 | 3.435 |
| 2,2,3 - TriCB | 16 | 181.5 | 21300 | 43600 | 29200 | 11300 | 11400 | 13000 | 656 | 332.5 | 998.5 | 22.8 |
| 2,2,4 - TriCB | 17 | 171.5 | 21300 | 44700 | 30300 | 11500 | 12000 | 13200 | 661.5 | 341.5 | 1008 | 17.15 |
| 2,2,5 - TriCB | 18 | 382.5 | 42300 | 94300 | 63400 | 35700 | 36200 | 38800 | 1465 | 724 | 2010 | 47.55 |
| 2,2,6 - TriCB | 19 | 37.3 | 5980 | 12500 | 7970 | 2790 | 2645 | 2880 | 175 | 86.9 | 248.5 | 2.29 |
| 2,3,3 - TriCB | 20 | 443.5 | 49500 | 103000 | 69300 | 40700 | 39800 | 42900 | 1455 | 723 | 2000 | 55.75 |
| 2,3,4 - TriCB | 21 | 300.5 | 33000 | 66200 | 45200 | 23100 | 23700 | 25400 | 926 | 484.5 | 1355 | 37.95 |
| 2,3,4 - TriCB | 22 | 187.5 | 20100 | 39500 | 27700 | 15200 | 15100 | 16400 | 545 | 283 | 802.5 | 24.45 |
| 2,3,5 - TriCB | 23 | 0.2715 | 76.9 | 166.5 | 124.5 | 7.8 | 14 | 14.5 | 0.78 | 0.4285 | 1.24 | 0 |
| 2,3,6 - TriCB | 24 | 5.695 | 768 | 1670 | 1190 | 171 | 171.5 | 170.5 | 18.95 | 10.98 | 35.8 | 0.202 |
| 2,3,4 - TriCB | 25 | 29.5 | 4180 | 7840 | 5200 | 1550 | 1465 | 1550 | 137 | 56.2 | 159 | 1.45 |
| 2,3,5 - TriCB | 26 | 76.05 | 8860 | 17600 | 12300 | 5170 | 4490 | 4920 | 246.5 | 129 | 368.5 | 3.945 |
| 2,3,6 - TriCB | 27 | 21.85 | 3080 | 6435 | 4160 | 1585 | 1515 | 1670 | 87.25 | 47.35 | 132 | 1.635 |
| 2,4,4 - TriCB | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,4,5 - TriCB | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,4,6 - TriCB | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,4,5 - TriCB | 31 | 456.5 | 44000 | 99000 | 64700 | 50300 | 51000 | 54900 | 2130 | 712 | 1800 | 64.15 |
| 2,4,6 - TriCB | 32 | 106.35 | 12000 | 23800 | 16000 | 8730 | 8760 | 9780 | 348.5 | 182.5 | 508.5 | 12.05 |
| 2,3,4 - TriCB | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,5 - TriCB | 34 | 1.88 | 152 | 352 | 248.5 | 72.95 | 73.56 | 78.65 | 1.81 | 1.005 | 5.885 | 0 |
| 3,3,4 - TriCB | 35 | 17.05 | 613.5 | 647.5 | 716.5 | 76.55 | 65.3 | 75.2 | 9.525 | 7.165 | 16.25 | 0.2075 |
| 3,3,5 - TriCB | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,4,4 - TriCB | 37 | 533.5 | 13200 | 10800 | 16100 | 7960 | 7680 | 8370 | 423.5 | 185 | 513.5 | 25.9 |
| 3,4,5 - TriCB | 38 | 0.183 | 5.35 | 31.45 | 22.3 | 44.4 | 41.3 | 47.55 | 0.8 | 0 | 0.164 | 0 |
| 3,4,5 - TriCB | 39 | 2.14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,3 - TeCB | 40 | 508.5 | 16300 | 30100 | 23900 | 43000 | 42600 | 46500 | 3240 | 280.5 | 658 | 113.5 |
| 2,2',3,4 - TeCB | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,4' - TeCB | 42 | 176 | 7350 | 15600 | 10700 | 18700 | 18300 | 19900 | 1770 | 122 | 300.5 | 17.9 |
| 2,2',3,5 - TeCB | 43 | 22.8 | 1350 | 3610 | 2165 | 3185 | 3145 | 3435 | 131 | 38.35 | 64.8 | 1.91 |
| 2,2',3,5' - TeCB | 44 | 515.5 | 23000 | 49600 | 34200 | 70600 | 69500 | 75600 | 21700 | 501.5 | 1245 | 128.5 |
| 2,2',3,6 - TeCB | 45 | 108 | 5865 | 15400 | 10300 | 14200 | 14100 | 15300 | 621 | 118 | 284.5 | 11.45 |
| 2,2',3,6' - TeCB | 46 | 40 | 2215 | 5300 | 3330 | 5060 | 5090 | 5490 | 243.5 | 39.6 | 100.95 | 5.8 |
| 2,2',4,4' - TeCB | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',4,5 - TeCB | 48 | 130.5 | 6780 | 16600 | 10900 | 17100 | 17000 | 18100 | 986.5 | 118.5 | 285 | 12 |
| 2,2',4,5' - TeCB | 49 | 268.5 | 13700 | 31500 | 21100 | 40500 | 39800 | 42900 | 10900 | 280.5 | 722.5 | 53.6 |
| 2,2',4,6 - TeCB | 50 | 79.95 | 4555 | 10100 | 6670 | 10800 | 10800 | 11700 | 1635 | 83.6 | 201 | 7.85 |
| 2,2',4,6' - TeCB | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',5,5' - TeCB | 52 | 465 | 21300 | 46700 | 32600 | 73500 | 73300 | 79200 | 61800 | 3405 | 2055 | 103.5 |
| 2,2',5,6' - TeCB | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',6,6' - TeCB | 54 | 1.1965 | 84.7 | 232.5 | 145.5 | 165.5 | 155 | 173 | 1.565 | 0.605 | 1.67 | 0 |
| 2,3,3',4 - TeCB | 55 | 17.35 | 781.5 | 108 | 978 | 865.5 | 356 | 418 | 0 | 12.24 | 38 | 2.06 |
| 2,3,3',4' - TeCB | 56 | 192 | 10700 | 837.5 | 14900 | 30600 | 30200 | 32700 | 3950 | 179.5 | 429.5 | 72.35 |
| 2,3,3',5 - TeCB | 57 | 7.7 | 120 | 130 | 195.5 | 176.5 | 184 | 190 | 0 | 0 | 2.745 | 0 |
| 2,3,3',5' - TeCB | 58 | 1.16 | 16.55 | 12.7 | 25.95 | 24.3 | 28.6 | 35.85 | 0 | 0 | 0 | 0 |
| 2,3,3',6 - TeCB | 59 | 51.35 | 2460 | 6145 | 3900 | 5170 | 5070 | 5490 | 301.5 | 41.35 | 107 | 12 |
| 2,3,4,4' - TeCB | 60 | 111.5 | 7090 | 488 | 10400 | 19400 | 19000 | 20700 | 1745 | 114 | 269.5 | 34.1 |
| 2,3,4,5 - TeCB | 61 | 1670 | 34900 | 10500 | 52200 | 116000 | 112000 | 124000 | 48400 | 756.5 | 1920 | 168.5 |
| 2,3,4,6 - TeCB | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,4',5 - TeCB | 63 | 56.75 | 854.5 | 478.5 | 1395 | 2340 | 2260 | 2480 | 390.5 | 13.6 | 32.75 | 1.39 |
| 2,3,4',6 - TeCB | 64 | 374 | 11000 | 20700 | 16700 | 33800 | 33400 | 36200 | 6460 | 209.5 | 516.5 | 58.8 |
| 2,3,5,6 - TeCB | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',4,4' - TeCB | 66 | 691.5 | 19000 | 4255 | 27200 | 56000 | 55100 | 61000 | 9420 | 328 | 787 | 82.5 |
| 2,3',4,5 - TeCB | 67 | 54.05 | 786.5 | 598 | 1280 | 1250 | 1180 | 1255 | 24.2 | 13.2 | 32.25 | 1.33 |
| 2,3',4,5' - TeCB | 68 | 0.835 | 15.4 | 26.9 | 22.9 | 17.1 | 15.4 | 20.3 | 4.755 | 0 | 0 | 0 |
| 2,3',4,6 - TeCB | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',4,5 - TeCB | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',4,6 - TeCB | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',5,5' - TeCB | 72 | 3.765 | 40.2 | 139.5 | 112.5 | 181.5 | 167 | 186.5 | 6.15 | 0.4565 | 1.285 | 0 |
| 2,3',5',6 - TeCB | 73 | 0.515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,4,4',5 - TeCB | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,4,4',6 - TeCB | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',4',5 - TeCB | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,3',4,4' - TeCB | 77 | 12.9 | 2145 | 21.15 | 2590 | 4290 | 4340 | 4680 | 176.5 | 34.45 | 83.85 | 35.05 |
| 3,3',4,5 - TeCB | 78 | 0 | 1.7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3,3',4,5 - TeCB | 79 | 0.59 | 67.05 | 1.265 | 99.55 | 349 | 311 | 340 | 994.5 | 7.9 | 14.1 | 1.36 |
| 3,3',5,5' - TeCB | 80 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,4,4',5 - TeCB | 81 | 0.3095 | 109.7 | 0 | 161 | 262.5 | 235.5 | 267.5 | 0 | 0 | 2.06 | 0 |
| 2,2',3,3',4 - PeCB | 82 | 27.35 | 1450 | 37.5 | 2315 | 7370 | 7220 | 7950 | 10100 | 129.5 | 230.5 | 53.95 |
| 2,2',3,3',5 - PeCB | 83 | 108 | 3775 | 264.5 | 6260 | 20300 | 19900 | 21900 | 45500 | 998.5 | 1255 | 39.5 |
| 2,2',3,3',6 - PeCB | 84 | 144.5 | 2260 | 615 | 3420 | 12300 | 12300 | 13500 | 28000 | 1500 | 626 | 62.9 |
| 2,2',3,4,4' - PeCB | 85 | 31.35 | 1725 | 53.4 | 2780 | 9120 | 9040 | 9950 | 13800 | 65.4 | 272.5 | 26.75 |
| 2,2',3,4,5 - PeCB | 86 | 113.5 | 4875 | 184.5 | 7590 | 25400 | 24900 | 27400 | 66300 | 4760 | 1630 | 126 |
| 2,2',3,4,5' - PeCB | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,4,6 - PeCB | 88 | 117 | 1190 | 852.5 | 1910 | 7380 | 7220 | 7980 | 11700 | 92.3 | 240 | 11.25 |
| 2,2',3,4,6' - PeCB | 89 | 16.5 | 268 | 66.6 | 447 | 1335 | 1275 | 1430 | 607 | 2.305 | 16.95 | 2.785 |
| 2,2',3,4',5 - PeCB | 90 | 205 | 4645 | 446 | 6920 | 23500 | 23200 | 25400 | 95600 | 34900 | 10900 | 101.55 |
| 2,2',3,4',6 - PeCB | 91 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,5,5' - PeCB | 92 | 43.8 | 798.5 | 136.5 | 1250 | 4140 | 4050 | 4275 | 16300 | 3770 | 806.5 | 6.8 |
| 2,2',3,5,6 - PeCB | 93 | 415 | 4930 | 4415 | 7100 | 24500 | 24000 | 26400 | 81100 | 29900 | 9710 | 99.95 |
| 2,2',3,5,6' - PeCB | 94 | 6.335 | 69.15 | 125.5 | 125 | 373 | 351 | 392.5 | 319.5 | 1.2 | 3.045 | 0.487 |
| 2,2',3,5',6 - PeCB | 95 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,6,6' - PeCB | 96 | 5.29 | 133.5 | 374 | 251.5 | 716.5 | 719 | 785 | 467.5 | 1.87 | 10.3 | 0.61 |
| 2,2',3',4,5 - PeCB | 97 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3',4,6 - PeCB | 98 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',4,4',5 - PeCB | 99 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',4,4',6 - PeCB | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',4,5,5' - PeCB | 101 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',4,5,6' - PeCB | 102 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',4,5',6 - PeCB | 103 | 2.26 | 38.7 | 100.85 | 74.15 | 202 | 196 | 219.5 | 374 | 0 | 6.405 | 0 |
| 2,2',4,6,6' - PeCB | 104 | 0.027 | 0.585 | 2.145 | 1.435 | 6.54 | 5.27 | 6.19 | 0.71 | 0 | 0 | 0 |
| 2,3,3',4,4' - PeCB | 105 | 56.55 | 3000 | 68.95 | 4840 | 16700 | 16700 | 18500 | 33800 | 457 | 925.5 | 117 |
| 2,3,3',4,5 - PeCB | 106 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,3',4',5 - PeCB | 107 | 3.315 | 255.5 | 1.99 | 449.5 | 1360 | 1329 | 1445 | 5830 | 159.5 | 91.65 | 1.845 |
| 2,3,3',4,5' - PeCB | 108 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,3',4,6 - PeCB | 109 | 7.435 | 340.5 | 3.55 | 592 | 1900 | 1880 | 2060 | 5040 | 92.25 | 97.95 | 3.115 |
| 2,3,3',4',6 - PeCB | 110 | 145 | 5930 | 160 | 8590 | 31400 | 30900 | 34100 | 106000 | 14700 | 3650 | 180.5 |
| 2,3,3',5,5' - PeCB | 111 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,3',5,6 - PeCB | 112 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,3',5',6 - PeCB | 113 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,4,4',5 - PeCB | 114 | 4.85 | 237 | 8.58 | 451 | 1330 | 1290 | 1410 | 2005 | 6.3 | 39.65 | 2.405 |
| 2,3,4,4',6 - PeCB | 115 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,4,5,6 - PeCB | 116 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,4',5,6 - PeCB | 117 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',4,4',5 - PeCB | 118 | 96.4 | 4220 | 104.65 | 6980 | 23300 | 23300 | 26000 | 78900 | 5610 | 1980 | 116 |
| 2,3',4,4',6 - PeCB | 119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',4,5,5' - PeCB | 120 | 0 | 1.605 | 0 | 2.97 | 13.55 | 12.55 | 12.06 | 2.115 | 0 | 0 | 0 |
| 2,3',4,5',6 - PeCB | 121 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',4,5,6 - PeCB | 122 | 2.765 | 126.5 | 1.13 | 215 | 686 | 660.5 | 724 | 939 | 11.8 | 8.45 | 1.52 |
| 2,3',4',5,5' - PeCB | 123 | 3.165 | 177 | 1.835 | 328.5 | 860.5 | 890 | 972.5 | 1295 | 17.65 | 14.8 | 1.315 |
| 2,3',4',5,6 - PeCB | 124 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',4',5',6 - PeCB | 125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,3',4,4',5 - PeCB | 126 | 0.1035 | 26.6 | 8.6 | 33.3 | 102.4 | 99.4 | 104.2 | 19.75 | 6.2 | 7.3 | 0.855 |
| 3,3',4,5,5' - PeCB | 127 | 0 | 0 | 0 | 0 | 6.65 | 6.75 | 8.1 | 118 | 2.775 | 1.045 | 0 |
| 2,2',3,3',4,4' - HxCB | 128 | 14.45 | 162.5 | 1.91 | 346 | 1101 | 1073.5 | 1160 | 13400 | 7470 | 3564 | 1119.1 |
| 2,2',3,3',4,5 - HxCB | 129 | 136.5 | 994 | 19.95 | 1555 | 4610 | 4520 | 4980 | 75300 | 87500 | 36600 | 225.5 |
| 2,2',3,3',4,5' - HxCB | 130 | 6.245 | 67.25 | 0.64 | 119.5 | 409 | 397 | 424 | 5075 | 2560 | 529 | 3.875 |
| 2,2',3,3',4,6 - HxCB | 131 | 0.68 | 21.1 | 0.2685 | 38.85 | 130.5 | 120.5 | 130 | 1405 | 572 | 117 | 0 |
| 2,2',3,3',4,6' - HxCB | 132 | 38.3 | 424.5 | 3.265 | 577 | 2045 | 1975 | 2115 | 28500 | 27700 | 9860 | 56.5 |
| 2,2',3,3',5,5' - HxCB | 133 | 0.525 | 5.15 | 0.0875 | 12.6 | 47.95 | 48.1 | 50.65 | 723 | 873.5 | 288 | 0 |
| 2,2',3,3',5,6 - HxCB | 134 | 4.9 | 71.4 | 0.695 | 102.55 | 358 | 340.5 | 372.5 | 4420 | 3710 | 1295 | 3.47 |
| 2,2',3,3',5,6' - HxCB | 135 | 86.2 | 354.5 | 1.805 | 253.5 | 940.5 | 896.5 | 957.5 | 15200 | 45200 | 40000 | 169.5 |
| 2,2',3,3',6,6' - HxCB | 136 | 26.85 | 161 | 1.585 | 141.5 | 533.5 | 509.5 | 537 | 8330 | 14750 | 10600 | 21.05 |
| 2,2',3,4,4',5 - HxCB | 137 | 5.72 | 66.75 | 0.76 | 158.5 | 440 | 436 | 459 | 5220 | 198 | 119.85 | 1.995 |
| 2,2',3,4,4',5' - HxCB | 138 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,4,4',6 - HxCB | 139 | 0.595 | 17.65 | 0.3335 | 48.4 | 136.5 | 132 | 140.5 | 1565 | 57.3 | 23.25 | 0 |
| 2,2',3,4,4',6' - HxCB | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,4,5,5' - HxCB | 141 | 41.55 | 225 | 1.32 | 228 | 804 | 772.5 | 835 | 11500 | 27700 | 16600 | 65.25 |
| 2,2',3,4,5,6 - HxCB | 142 | 0 | 0 | 0 | 1.305 | 3.795 | 3.51 | 3.52 | 13.6 | 0 | 0 | 0 |
| 2,2',3,4,5,6' - HxCB | 143 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,4,5',6 - HxCB | 144 | 11.9 | 62.5 | 0.4415 | 65.15 | 201 | 186.5 | 198 | 2700 | 6860 | 4680 | 4.065 |
| 2,2',3,4,6,6' - HxCB | 145 | 0.0365 | 0.4655 | 0.047 | 1.14 | 3.345 | 6.83 | 7.37 | 41.25 | 0 | 2.21 | 0 |
| 2,2',3,4',5,5' - HxCB | 146 | 19.5 | 116.5 | 0.79 | 143.5 | 479 | 467 | 502.5 | 7870 | 11950 | 5700 | 23.55 |
| 2,2',3,4',5,6 - HxCB | 147 | 147 | 850.5 | 11.66 | 724.5 | 2730 | 2600 | 2770 | 44600 | 94300 | 65600 | 196.5 |
| 2,2',3,4',5,6' - HxCB | 148 | 0.0325 | 0.2705 | 0.016 | 0.565 | 1.655 | 3.63 | 3.84 | 29.05 | 0.84 | 0.245 | 0 |
| 2,2',3,4',5',6 - HxCB | 149 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,4',6,6' - HxCB | 150 | 0.0515 | 0.421 | 0.075 | 0.92 | 2.75 | 5.34 | 5.61 | 55.05 | 1.17 | 0.59 | 0 |
| 2,2',3,5,5',6 - HxCB | 151 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,5,6,6' - HxCB | 152 | 0.107 | 0.865 | 0.1095 | 2.075 | 13.25 | 13.1 | 13.1 | 69 | 0.42 | 0.885 | 0 |
| 2,2',4,4',5,5' - HxCB | 153 | 168.5 | 769 | 11.025 | 779 | 2450 | 2360 | 2535 | 43500 | 95000 | 66200 | 510 |
| 2,2',4,4',5,6' - HxCB | 154 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',4,4',6,6' - HxCB | 155 | 0 | 0 | 0.0075 | 0 | 0 | 0 | 0 | 0.0745 | 0 | 0 | 0 |
| 2,3,3',4,4',5 - HxCB | 156 | 12.835 | 140 | 17.515 | 343.5 | 902.5 | 883.5 | 956 | 11400 | 5270 | 1135 | 35 |
| 2,3,3',4,4',5' - HxCB | 157 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,3',4,4',6 - HxCB | 158 | 12.6 | 111 | 1.065 | 205.5 | 586.5 | 577 | 616.5 | 8620 | 7960 | 3210 | 59.1 |

| Congener | No. | | | | | | | | | | | |
|---|---|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|--:|
| 2,3,3',4,5,5' - HxCB | 159 | 4.645 | 0 | 0 | 0 | 0 | 5.35 | 4.75 | 101.5 | 1995 | 2430 | 104.55 |
| 2,3,3',4,5,6 - HxCB | 160 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,3',4,5',6 - HxCB | 161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,3',4,5,5' - HxCB | 162 | 0.0815 | 1.025 | 0.055 | 7.005 | 18.45 | 17.65 | 19.05 | 217 | 23.45 | 0 | 0 |
| 2,3,3',4',5,6 - HxCB | 163 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,3',4,5',6 - HxCB | 164 | 8.775 | 66.1 | 0.4815 | 84.3 | 298 | 288 | 313 | 4720 | 6500 | 2575 | 7.45 |
| 2,3,3',5,5',6 - HxCB | 165 | 0 | 0 | 0 | 0 | 0.68 | 0.605 | 0.57 | 4.825 | 0 | 0 | 0 |
| 2,3,4,4',5,6 - HxCB | 166 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3',4,4',5,5' - HxCB | 167 | 4.07 | 43.05 | 0.52 | 82.15 | 220 | 209 | 225 | 3100 | 1990 | 319 | 11.605 |
| 2,3',4,4',5',6 - HxCB | 168 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3,3',4,4',5,5' - HxCB | 169 | 0.1075 | 14.3435 | 9.0875 | 4.2005 | 0.51 | 0.399 | 0.4305 | 0 | 32.2 | 31.2 | 0.53 |
| 2,2',3,3',4,4',5 - HpC | 170 | 64 | 178 | 0.575 | 68.75 | 230.5 | 231.5 | 259.5 | 5590 | 41500 | 28700 | 228.5 |
| 2,2',3,3',4,4',6 - HpC | 171 | 17.8 | 54.25 | 0.167 | 15.2 | 63.8 | 59.4 | 68.15 | 1970 | 13000 | 9350 | 39.95 |
| 2,2',3,3',4,5,5' - HpC | 172 | 14.25 | 27.75 | 0.0625 | 3.18 | 30.5 | 32.7 | 34.35 | 796 | 7390 | 7490 | 51.35 |
| 2,2',3,3',4,5,6 - HpC | 173 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,3',4,5,6' - HpC | 174 | 115.5 | 229.5 | 0.4215 | 31.45 | 178 | 169 | 187.5 | 3540 | 50400 | 66000 | 1925 |
| 2,2',3,3',4,5',6 - HpC | 175 | 5.165 | 11.11 | 0 | 0.78 | 7.21 | 7.295 | 6.68 | 179.5 | 1960 | 2195 | 4.955 |
| 2,2',3,3',4,6,6' - HpC | 176 | 15.35 | 33.4 | 0.057 | 2.025 | 19.6 | 19.15 | 20.2 | 487 | 6250 | 7520 | 58.15 |
| 2,2',3,3',4',5,6 - HpC | 177 | 50.5 | 120 | 0.243 | 16.15 | 93.95 | 91.1 | 102 | 2360 | 24400 | 26300 | 156 |
| 2,2',3,3',5,5',6 - HpC | 178 | 26.3 | 45.45 | 0.0455 | 2.14 | 30.65 | 26.75 | 32.65 | 489.5 | 8790 | 13200 | 741.5 |
| 2,2',3,3',5,6,6' - HpC | 179 | 59.7 | 106.45 | 0.1445 | 9.505 | 62.1 | 61.5 | 62.45 | 1095 | 20100 | 33100 | 2645 |
| 2,2',3,4,4',5,5' - HpC | 180 | 229 | 427 | 0.99 | 79.2 | 358.5 | 346 | 388.5 | 6780 | 97800 | 119000 | 12000 |
| 2,2',3,4,4',5,6 - HpC | 181 | 0.0915 | 0.51 | 0 | 0.835 | 5.1 | 2.005 | 2.245 | 179 | 140 | 14.85 | 0 |
| 2,2',3,4,4',5,6' - HpCl | 182 | 0.048 | 0 | 0.014 | 0.2025 | 0.715 | 0.64 | 0.685 | 48.15 | 37.1 | 0 | 0 |
| 2,2',3,4,4',5',6 - HpC | 183 | 74.8 | 149.5 | 0.254 | 24.45 | 105.45 | 104 | 120 | 2555 | 34000 | 41300 | 2460 |
| 2,2',3,4,4',6,6' - HpC | 184 | 0.017 | 0 | 0 | 0.021 | 0.0995 | 0.077 | 0.1045 | 1.82 | 1.715 | 0 | 0 |
| 2,2',3,4,5,5',6 - HpC | 185 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,4,5,6,6' - HpC | 186 | 0 | 0 | 0 | 0.033 | 0.0845 | 0.0385 | 0.097 | 1.665 | 0 | 0 | 0 |
| 2,2',3,4',5,5',6 - HpC | 187 | 154 | 269.5 | 0.3745 | 27.75 | 170 | 163.5 | 178.5 | 2760 | 51500 | 87900 | 33200 |
| 2,2',3,4',5,6,6' - HpC | 188 | 0 | 0 | 0.0165 | 0.02 | 0.0875 | 0.0785 | 0.072 | 5.3 | 2.35 | 0 | 0.51 |
| 2,3,3',4,4',5,5' - HpCl | 189 | 1.96 | 15.575 | 8.1095 | 6.435 | 13.9 | 11.85 | 11.3 | 267 | 1380 | 490.5 | 4.15 |
| 2,3,3',4,4',5,6 - HpC | 190 | 15.95 | 31.45 | 0.1095 | 10.8 | 38.8 | 39.45 | 39.35 | 958 | 8340 | 7390 | 75.35 |
| 2,3,3',4,4',5',6 - HpC | 191 | 2.3 | 7.73 | 0.027 | 1.105 | 6.965 | 7.31 | 8.82 | 213 | 1865 | 1365 | 0 |
| 2,3,3',4,5,5',6 - HpCl | 192 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,3,3',4',5,5',6 - HpC | 193 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,3',4,4',5,5' - Oc | 194 | 79.75 | 79.05 | 0.193 | 4.565 | 61.15 | 56.8 | 60.65 | 240 | 20200 | 35100 | 41100 |
| 2,2',3,3',4,4',5,6 - Oc | 195 | 28.15 | 33.15 | 0.07 | 0.66 | 19.15 | 20.45 | 20.7 | 129.5 | 8660 | 14100 | 2080 |
| 2,2',3,3',4,4',5,6' - Oc | 196 | 41.8 | 51.85 | 0.1025 | 1.235 | 31.45 | 26.35 | 30.55 | 139 | 11300 | 22100 | 16000 |
| 2,2',3,3',4,4',6,6' - Oc | 197 | 8.5 | 7.9 | 0.041 | 0.4625 | 10.9 | 9.925 | 15.015 | 38.7 | 3680 | 8780 | 8030 |
| 2,2',3,3',4,5,5',6 - Oc | 198 | 111 | 121 | 0.239 | 10.17 | 111.5 | 101.55 | 103.45 | 219 | 22200 | 56800 | 182000 |
| 2,2',3,3',4,5,6,6' - Oc | 199 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,3',4,5',6,6' - Oc | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2,2',3,3',5,5',6,6' - Oc | 201 | 14.85 | 13.45 | 0 | 0.51 | 10.685 | 10.205 | 11.095 | 28.4 | 2675 | 7350 | 12100 |
| 2,2',3,3',5,5',6,6' - Oc | 202 | 21.55 | 36.85 | 0.072 | 1.555 | 27.05 | 26.4 | 29.8 | 41.85 | 4340 | 12400 | 60200 |
| 2,2',3,4,4',5,5',6 - Oc | 203 | 61.1 | 78.7 | 0.151 | 2.41 | 56.75 | 53.1 | 56.7 | 149 | 13700 | 31200 | 131000 |
| 2,2',3,4,4',5,6,6' - Oc | 204 | 0 | 0 | 0 | 0 | 0.0715 | 0.0635 | 0.0735 | 0.1155 | 0.82 | 0.314 | 1.63 |
| 2,3,3',4,4',5,5',6 - Oc | 205 | 4.04 | 13.555 | 7.4945 | 2.9825 | 4.435 | 4.91 | 4.125 | 16.05 | 1110 | 1650 | 226 |
| 2,2',3,3',4,4',5,5',6 - I | 206 | 38.85 | 82.7 | 0.237 | 3.205 | 79.7 | 73 | 80.8 | 34.45 | 6340 | 12400 | 346000 |
| 2,2',3,3',4,4',5,6,6' - I | 207 | 5.475 | 3.375 | 0.022 | 0.265 | 3.655 | 3.47 | 3.625 | 1.7 | 649.5 | 1875 | 29400 |
| 2,2',3,3',4,5,5',6,6' - I | 208 | 10.875 | 39.8 | 0.079 | 1.5 | 27.95 | 27.7 | 31.35 | 5.05 | 1620 | 3140 | 142000 |
| 2,2',3,4,4',5,5',6,6' | 209 | 3.7135 | 24.65 | 7.077 | 5.24 | 26 | 26.6 | 27.1 | 5.1 | 821.5 | 264 | 72900 |
| Sum of concentrations | | 782,908 | 1,085,170 | 1,041,494 | 883,203 | 1,035,025 | 1,022,319 | 1,115,368 | 1,119,853 | 1,026,293 | 988,019 | 1,101,479 |



DEPARTMENT OF
ECOLOGY
State of Washington

# Polychlorinated Biphenyls (PCBs)
# in General Consumer Products

June 2014

Publication No. 14-04-035

## Publication Information

This project was funded by the Hazardous Waste and Toxics Reduction (HWTR) Program of the Washington State of Ecology (Ecology). All studies conducted by Ecology must have an approved Quality Assurance Project Plan (QAPP) and one was generated for this study (Ecology, 2013). This report summarizes the results of this study on the presence of inadvertent PCB contamination in consumer products. Ecology will post a report of the study to the Internet.

This report is available on the Department of Ecology's website at
https://fortress.wa.gov/ecy/publications/SummaryPages/1404035.html

### Author and Contact Information

Alex Stone, Sc. D.
P.O. Box 47600
Hazardous Waste and Toxics Reduction Program
Washington State Department of Ecology
Olympia, WA 98504-7600

*Any use of product or firm names in this publication is for descriptive purposes only and does not imply endorsement by the author or the Department of Ecology.*

*For ADA accommodations or documents in alternate format, call the Hazardous Waste and Toxics Reduction Program at 360-407-6700, 711 (relay service), or 877-833-6341 (TTY).*

# Polychlorinated Biphenyls (PCBs) in General Consumer Products

Department of Ecology
Olympia, Washington

# Table of Contents

Introduction ....................................................................................................................1

Background ....................................................................................................................2

PCBs in Products ...........................................................................................................3

Project Description .........................................................................................................5

Data Quality ..................................................................................................................5

Results ...........................................................................................................................8

Conclusions .................................................................................................................34

References ...................................................................................................................35

Appendix A ..................................................................................................................37

Appendix B ..................................................................................................................39

## List of Tables

Table 1. Evaluation of PCB-11 data in method blanks ..............................................6

Table 2. Evaluation of PCB-209 data in method blanks ...........................................7

Table 3. Products tested by category ........................................................................9

Table 4. Breakdown of PCB-11 in products ............................................................11

Table 5. Breakdown of PCB-206 in products ..........................................................15

Table 6. Four products with PCB-208 estimates near the MRL ...............................17

Table 7. Breakdown of PCB-208 in products ..........................................................18

Table 8. Seven samples with PCB-209 above MRLs ................................................20

Table 9. Breakdown of PCB-209 in products ..........................................................21

Table 10. Three products potentially affected by laboratory background or near MRL ...............26

Table 11. Caulk types selected for analysis ...........................................................31

## List of Figures

Figure 1.   Diarylide yellow and PCB-11 ....................................................................3

Figure 2.   Detectable amounts of PCB-11 in ten method blanks ...................................6

Figure 3.   PCB-209 in ten method blanks ..................................................................7

Figure 4.   PCB-11 in consumer products ..................................................................12

Figure 5.   PCB-11 concentrations in all products .......................................................13

Figure 6.   PCB-206 found in all products tested ........................................................14

Figure 7.   PCB-206 in all products...........................................................................16

Figure 8.   PCB-208 found in all products tested ........................................................17

Figure 9.   PCB-208 concentrations in all products .....................................................19

Figure 10.  PCB-209 found in all products tested ........................................................20

Figure 11.  PCB-209 in all products...........................................................................22

Figure 12.  Sixty-eight product types .........................................................................23

Figure 13.  PCBs in product packaging........................................................................25

Figure 14.  PCBs in paper products............................................................................27

Figure 15.  Four PCB congeners detected in a phthalo-green colorant............................29

Figure 16.  PCBs in paint and paint products................................................................30

Figure 17.  PCBs in caulks.......................................................................................32

Figure 18.  PCBs in miscellaneous products.................................................................33

# Introduction

In this study, the Washington State Department of Ecology (Ecology) evaluated the presence of polychlorinated biphenyls (PCBs) in general consumer products. Particular emphasis was placed on products likely to be contaminated with PCBs due to the inadvertent production of PCBs in the manufacturing process. Although many chemicals may contain low levels of PCB contaminants due to use of chlorine in their manufacture, recent studies have shown PCB presence in pigments and dyes used in consumer products. Products known to contain PCB contaminants include paints (Hu, 2010), newspapers, glossy magazines, cereal boxes, yellow plastic bags, etc. (Rodenburg, 2012).

All PCBs are of interest but four specific PCBs (PCB-11, -206, -208, and -209) were selected for the study. Historically, these four PCB congeners are not a major constituent in Aroclor mixtures and are believed to be the result of inadvertent PCB creation during the manufacture of pigments and dyes. The goals of the study were to 1) evaluate the level of PCBs in various consumer products, and 2) confirm the continued presence and potential environmental release of PCBs within Washington State. This report summarizes the results of the four specific congeners of interest.

In this study, 68 products were tested for PCBs. Several products were separated into more than one sample and 74 samples were submitted for analysis. PCB-11 was found in 66% of the samples tested. An additional 2% of the samples are estimated to be near the reporting limit and are likely to contain PCB-11.

PCB-206 and -208 were not present in most of the products tested. One sample contained both PCB-206 and -208 while seven contained PCB-209. One product, a phthalocyanine green-based colorant used to color white paint, contained detectable levels of all four PCBs and is the only sample to contain PCB-206 and -208 at detectable levels.

The samples were separated into product categories including packaging, paper products, paints and paint colorant, caulks and a miscellaneous category consisting of two printer inks and two food samples. PCB-11 was found in all product categories in the range of 1 to 45 parts per billion (ppb). These results confirm the presence of PCB contamination in consumer products.

Almost all paint and colorant samples tested contained one or more PCBs at detectable levels. Packaging and paper products sampled contained PCBs, particularly PCB-11. Currently, caulks for sale do not appear to be a significant PCB source. PCB-11 was found in one caulk that changed from pink to white during curing. Given the small sample size, further evaluation of caulks is warranted.

Additional testing of other products such as clothing, cosmetics, soaps and hand sanitizers and household cleaning products is needed to evaluate other potential PCB sources. Products containing yellow, green and white pigments particularly warrant additional sampling.

Based upon the results of this study, Ecology concludes that PCBs:

- Are found in consumer products.
- Can enter the environment in significant concentrations through water and air discharges.

- May affect people directly through contact with consumer products.

Please note that this report does not investigate the effects of PCBs on human health or the environment, nor does it  reache any conclusions concerning the risk they pose.

# Background

Polychlorinated biphenyls (PCBs) are a class of persistent, bioaccumulative, and toxic (PBT) compounds that historically had a wide range of uses, including consumer products. PCBs are created by reacting biphenyl with chlorine (Pomerantz, 1978). PCBs were used in:

- Electrical transformers and capacitors
- Heat transfer and hydraulic systems
- Vacuum pumps and lubricants
- Surface coatings
- Adhesives

- Plasticizers
- Inks
- Insulating materials
- Pesticides

(UNEP, 2007)

From 1929 to 1979, PCB production in the United States was approximately 1.4 billion pounds (600,000 metric tons), with 77 percent used in transformers or capacitors (EPA, 1976). PCBs were valued for their persistence, inability to conduct electricity, flame retardancy, plasticizing, and anti-microbial effects. Commercial PCB production ended by 1979 under the Toxics Substances Control Act (TSCA), but inadvertent PCB generation continues. Current levels of PCBs in Washington stem from cycling of PCBs in the environment, continuing releases from historic uses, and releases of newly generated PCBs.

In the Puget Sound, surface runoff is the largest pathway to aquatic environments, followed by wastewater treatment plants, and air deposition. PCBs are released in the highest quantities in commercial areas compared to other land covers, making PCB contamination especially relevant to the highly urbanized Puget Sound Basin (Ecology, 2011).

Studies indicate that PCBs are ubiquitous throughout the natural environment, in air, soil, and sediments, and are found in animals throughout the food chain (ATSDR, 2000). PCBs were detected in migrant Chinook salmon tissue and fish, and other marine mammals locally important to the Puget Sound region. Concentrations, however, appear to be declining in Puget Sound harbor seals and mussels. No equivalent trend can be identified in fish, although modeling suggests levels will start to decline in English sole by 2020 (Ecology, 2011). Fish consumption advisories have been issued for both marine and fresh water species in Washington due to PCB concentrations.

Historically, PCBs were manufactured in nine major mixtures called Aroclors. Aroclor was the tradename of the technical mixture of PCBs sold in the United States by Monsanto Chemical Company (Monsanto). Prior to 1979, Monsanto in Sauget, Illinois produced approximately 99% of the PCBs used within the U.S. The nine Aroclor mixtures included Aroclors 1016, 1221, 1232, 1242, 1248, 1254, 1260,

1262 and 1268 (ATSDR, 2000). Production of these Aroclor mixtures decreased from over 86 million pounds in 1970 to 35 million pounds in 1977 (EPA, 2012a).

# PCBs in Products

PCBs can still be found in products (Hu, 2010; Rodenburg, 2012). Many of these products contain PCBs as an impurity created during production processes. As part of rulemaking on inadvertently generated PCBs, EPA identified 200 chemical processes with a potential for generating PCBs and narrowed it to 70 with a high potential. (NYAS, 2005). Hu et al. (2010) sampled consumer paints containing specific azo (yellow and orange) and phthalocyanine (blue and green) organic pigments and found PCB levels ranging from 2 to 200 ppb in 15 of 33 consumer paints tested. Rodenburg et al. detected PCBs in consumer products in the range of 1 to 38 ppb (Rodenburg, 2012).

Diarylide yellow comprises approximately 25% of the 250 million tons of organic pigments produced yearly worldwide (Rodenberg, 2012) and testing has shown PCBs (and especially PCB-11) are produced during its manufacture. As shown in Figure 1, PCB-11, indicated in the red box, is part of the structure of diarylide yellow. PCB-11 is either produced as a byproduct during the manufacturing process or results from degradation of the pigment.

**Figure 1: Diarylide yellow and PCB-11 (From Rodenburg, 2012)**



In addition to PCB-11, higher molecular weight PCBs (PCB-206, PCB-208, and PCB-209) are produced as byproducts from one of the common manufacturing processes of the inorganic pigment titanium dioxide ($TiO_2$) (Rodenburg, 2012). Chlorine is reacted at high temperatures with titanium dioxide ($TiO_2$)

ores to form the liquid titanium tetrachloride (TiCl$_4$). TiCl$_4$ is reacted with oxygen to make pure TiO$_2$ (UNEP, 2007). Higher molecular weight PCBs are created as a reaction byproduct.

Awareness of these issues is increasing.

- EPA recently announced the settlement of enforcement against Titanium Metals Corporation (TIMET) for the improper disposal of PCB-contaminated waste generated during titanium dioxide production. As part of the settlement, TMET agreed to pay a $13,750,000 penalty (EPA, 2014).

- The Japanese Ministry of Economy, Trade and Industry along with two related ministries reanalyzed 242 organic pigments found to contain PCBs as contaminants. All pigments were found to contain PCBs and 101 pigment contained PCBs over 0.5 parts per million (ppm) (METI, 2013a).

- Reanalysis of four yellow pigment samples detected PCB concentrations in the range of 59 to 1,000 ppm (METI, 2013b). Alternatives to PCB-contaminated pigments and dyes are not readily available especially in inks and paints for printing. New pigment development is a long-term project (Christie, 2014).

In addition to PCB- contamination in pigments and dyes, PCBs were used extensively in caulking compounds. It is unknown if new caulk contains PCBs. Historically, PCBs were added to joint sealant caulks at high levels to improve their flexibility, increase their resistance to mechanical erosion, and improve adherence to other building materials (Diamond et al., 2010). PCBs can be lost from caulk through volatilization, as well as wash-off and erosion. PCBs in caulk are associated with higher levels of PCBs in indoor air and dust, and the external soil (Priha *et al*., 2005; Herrick, 2007; SAIC, 2011). Larger amounts of PCBs may be released during renovations or destruction. Certain removal practices can reduce the amount of PCBs released to workers and the environment (Sundahl *et al*. 1999).

Sealants with high levels of PCBs have been found at varying levels in buildings from about 1950 to 1980 in several studies in the U.S. and other countries. In general, PCBs in caulk ranged from 5-30% (Priha *et al*., 2005). The most comprehensive study of legacy caulk in buildings was conducted in Switzerland (Kohler et al., 2005). In this study, 1,348 caulk samples from concrete buildings built between 1950 and 1980 were analyzed for PCBs. Forty-eight percent of the caulk samples contained PCBs, from < 50 ppm up to 550,000 ppm (55%). Similar results were found in smaller studies, including the 2011 study in the Duwamish (SAIC, 2011). Eight of 17 (47%) composite caulk samples from representative buildings (industrial buildings from 1950-1977) had PCB concentrations from 3 to 920 mg/kg.

# Project Description

Ecology conducted a study of current consumer products that are believed to contain PCBs as a production impurity at the ppb level. The study objectives were to:

- Assess the levels of PCBs in general consumer products.

- Confirm the continued presence and potential release of PCBs to the environment in Washington.

Products were purchased based upon previous studies showing a presence of PCBs. Current products found to contain PCBs in existing studies (Hu, 2010; Rodenburg, 2012) include:

- PCBs as a contaminant (ppb level):
  - Paint
  - Newspapers
  - Yellow plastic bags
  - Glossy magazines
  - Cardboard

As indicated previously, historical caulk contained appreciable levels of PCBs, typically as an active ingredient (ppm level).  Caulks currently on the market were sampled to determine if PCBs in caulk remains an issue.

Additional sources were searched to identify potential products containing PCB contamination. Sources included Material Safety Data Sheets (MSDS) for specific products, product labels, National Institute of Health's Household Product Database, sampling reports from authoritative bodies, etc.

Emphasis was placed on:
- Yellow, green, or blue products using organic azo pigments or dyes.
- White products containing titanium dioxide.

Those products containing the highest levels of pigments or dyes were prioritized. For example, product MSDSs that listed high levels of $TiO_2$ had priority over samples reported to contain lower levels. Product samples were sent to a contract laboratory for analysis.  Due to time constraints, historical caulks were not tested although caulks currently for sale were sampled.

# Data Quality

All samples were analyzed using EPA Method 1668A, Chlorinated Biphenyl Congeners in Water, Soil, Sediment, Biosolids, and Tissue by HRGC/HRMS (EPA, 2010). No samples were analyzed using EPA SW-846 Method 8082A (EPA, 1996) as indicated in the Quality Assurance Project Plan (QAPP).

Because of the low detection limit of these analyses at the parts per trillion (ppt) levels, the method blanks were reviewed closely. The detection limits and quantitation levels using EPA 1668 are usually

dependent on the levels of interferences and laboratory background levels rather than instrumental limitations. Ten method blanks were run during analysis of the 74 samples. Each of the method blanks reported detectable levels of PCB-11 above the method detection limit (MDL) (Figure 2) at the ppt level but below the method reporting limit (MRL). PCB presence in all the method blanks is due to background laboratory levels, which are likely from low-level contamination from equipment used to analyze PCB in previous studies.

**Figure 2: Detectable amounts of PCB-11 in ten method blanks**



The blank results were evaluated numerically (Table 1) and PCB-11 was found in the method blanks at an average of 49.4 ppt.

**Table 1:  Evaluation of PCB-11 data in method blanks**

|          | Results | MRL     | MDL  |
|----------|---------|---------|------|
|          | (ppt)   |         |      |
| Minimum  | 18.7    | 189.0   | 1.0  |
| Maximum  | 114.0   | 1,000.0 | 21.0 |
| Average  | 49.4    | 307.1   | 8.6  |
| Median   | 35.6    | 198.0   | 7.9  |

The presence of PCB-11 in the method blanks was a factor in establishing PCB-11 MRLs and explains the higher MRL values.

6

A similar evaluation was done for all the remaining PCBs in the method blanks. PCB-206 was not found in any of the blanks. PCB-208 was found in only one of the nine blanks at a value just above the MDL (4.7 ppb in Blank #4 compared with a MDL of 3.5 for the same analysis). Reported values for PCB-206 and -208 are unaffected by potential laboratory background.

PCB-209 was found in three blanks, with one blank containing an appreciable amount (Figure 3). In instances where PCB-209 was "not detected," the reporting value was assigned the MDL. Therefore the remaining seven blanks show the same value for the sample (column) as the MDL (spike).

**Figure 3: PCB-209 in ten method blanks**



Evaluation of the PCB-209 blank results (Table 2) indicates that the average sampling results was 11.22 ppt and the MRL average of 768 reflects this greater variability.

**Table 2:  Evaluation of PCB-209 data in method blanks**

|         | Results | MRL | MDL |
|---------|---------|-----|-----|
|         | (ppt)   |     |     |
| Minimum | 1.5     | 472.0   | 1.5  |
| Maximum | 76.8    | 2,500.0 | 12.0 |
| Average | 11.2    | 768.1   | 4.4  |
| Median  | 3.1     | 495.0   | 3.0  |

The large outlier for sample 10 remains a concern and will be factored into the discussion of the PCB-209 results. For the purposes of this study, it will be assumed that any estimated value for PCB-11 and -209 equal to or less than 0.1 ppb (100 ppt) may potentially be due to laboratory background and is not

suggestive of PCB presence in these products. Due to no background values in the blank samples, any PCB-206 and -208 above the MDL will be suggestive of PCB presence in these samples.

All remaining QA/QC requirements established within the QAPP (Ecology, 2013) were met.

# Results

Sixty-eight products were collected for testing and 74 samples were prepared for analysis (Table 3). Some samples were separated into multiple components:

- A Sunday edition of a local newspaper was separated into four individual samples:
  - Front page
  - Comics section
  - Glossy inserts
  - Non-glossy inserts
- Two mustard products were separated into the containers and contents.
- A package of white printer paper was separated into samples of the white paper and the packaging surrounding the paper.

HWTR staff purchased products from local retailers. Pictures were taken of all products prepared for analysis. Products were sampled using the standard operating procedure (SOP) developed for product sampling events (Ecology, 2014). Products fell into five broad categories:

1. Packaging (31)
2. Paper products (26)
3. Paint and colorants (14)
4. caulks (8)
5. Miscellaneous (4) (which consisted of printer inks and food)

Products were purchased either for the packaging or the contents. For example, most of the products in the packaging category were purchased solely to sample the packaging. The contents of these products were not sampled and discarded. Caulks, however, were purchased to sample the contents. The caulk packaging was not tested.

Only three products, two mustard and one printer paper products, were sampled for both the packaging and contents. Food was not originally within the scope of this project; however, while sampling the bright yellow plastic mustard containers, the sampler decided to test the mustard contents as well. Food products are regulated by the U.S. Food and Drug Administration (FDA) and are not the responsibility of Ecology. If PCBs were found, Ecology would notify the FDA, who would have pursued the issue further.

Where possible, the printed portions of the packaging were separated from any backing paper or cardboard to concentrate the sample on the printing. The paper or cardboard backing was discarded. The packaging samples were further reduced in size using scissors and placed into sterile glass sampling jars for shipment to the laboratory. All equipment was cleaned between samples using the procedure identified in Ecology's sample preparation SOP (Ecology, 2014).

**Table 3: Products tested by category**

| Product Packaging | Sample | Paper Products | Sample |
|---|---|---|---|
| Farfalle pasta | BARPAS | Post-It 3" by 3" | 3MPOIT |
| Beef & Broccoli Seasoning Mix | BEFBRO | Magazine #1-cover & 1st page | BHGMAG |
| Berry Cereal | CAPCRU | Magazine #2-cover & first 3 pages | CONREP |
| Whole grain cereal | CHECAR | Magazine #3-inside pages | COOLIG |
| Cling wrap | CLIWRA | Business Meeting handouts | CSPAHO |
| Yellow mustard-bottle | FMMUTB | Multi-purpose paper | HPMUPA |
| Star Wars Fruit Flavored Snacks | FMSTSN | Yellow lined note pad | NOTPAD |
| Classic Yellow mustard-bottle | FREMUB | Local newspaper-comics | OLYCOM |
| Fruit by the Foot | FRUBTF | Local newspaper-front page | OLYFRO |
| Multi-purpose paper packaging | HPPAPA | Local newspaper-glossy inserts | OLYINS |
| Jello - lime | JELGRE | Local newspaper-non glossy insert | OLYNGI |
| Jello - lemon yellow | JELYEL | Magazine #4-back page w/yellow ad | OPRMAG |
| Club crackers | KEECLU | Pocket folders | POCFOL |
| Ancient Grains Cereal | KIANGR | Yellow report dividers | REPDIV |
| Sunsweet dried plums-plastic | KIRSUN | Community College Continuing Education mail | TACCCB |
| Sun-dried apricots | KISDAP | Tradition legal ruled yellow writing tablet-sheets | WRITAB |
| Lemon wafers | LEMWAF | Yellow printer paper from Ecology supplies | YELPAP |
| Macaroni and Cheese | MACCHE | | |
| Milk Duds made with Chocolate & caramel | MILKDUD | **Paint and Paint Pigments** | **Sample** |
| Newtons Fruit Thins-plastic | NABNFT | Paint and primer | DUTBDF |
| Crunch granola bars | NATVAL | Interior/Exterior Spray Paint-green | HDDEGRE |
| Toll House Chocolate Chip-bag | NESCHO | Interior/Exterior Spray Paint-yellow | HDDEYEL |
| Fruit Thins | NEWTHI | Indoor/Outdoor Blue Ocean Breeze Gloss spray paint | KRYLOBL |
| Nilla wafers | NILWAF | Indoor/Outdoor Sun Yellow Gloss spray paint | KRYLSYE |
| Golden Oreos | OREOGO | Interior acrylic paint | PARPIA |
| Crackers Handi-Snack | RITZHS | Fluorescent neon green spray paint | RUSTFGR |
| No calorie sweetener | SPLEND | Fluorescent neon yellow spray paint | RUSTFYE |

| | | | |
|---|---|---|---|
| Natural zero calorie sweetener | STEVLE | Thalo Green colorants No. 45514Z | BEHRTGR |
| Taco Shells | TACSHE | $TiO_4$ low VOC colorants (white) No. 46512Z | BEHRTI02 |
| Shells & cheese packaged dinner | VELVSC | Medium yellow colorants No. 46814Z | BEHRYEL |
| Crackers | WHETHI | Universal paint colorant-Phthalo blue | NOVOBLU |
| | | Universal paint colorant-Phthalo green | NOVOGRE |
| **Caulks** | **Sample** | Universal paint colorant-Med. Yellow | NOVOYEL |
| Big Stretch white | CAUBGS | | |
| Kitchen and bath adhesive | CAUDKS | **Printer Inks** | **Sample** |
| Beasts the Nail Construction Adhesive | CAUDMU | Yellow ink-02XL | HP02XL |
| Acrylic latex plus silicone | CAUKAP | Yellow ink-564 | HPYEINK |
| Polyseamseal all purpose | CAULOC | | |
| White acrylic sealant plus silicone | CAURDC | **Food Products** | **Sample** |
| Advanced Formula Sealant | CAUSOI | Classic Yellow mustard-mustard sample | FREMUY |
| Phenoseal-vinyl adhesive caulk | CAUWBP | Yellow mustard-mustard sample | MEYMUY |

10

Product samples were placed directly into glass sampling jars. For many products, this simply entailed squeezing an aliquot into the jar. For example, caulk was squeezed directly into the glass sampling jars. Spray paint was sprayed directly into glass sampling jars and allowed to accumulate until sufficient sample was available for analysis.

In addition to paint and spray paint samples, six specialty paint products (colorants) used to color paint were sampled. These colorants consisted of paint with concentrated pigment levels. Normally at the time of purchase, small aliquots of a single pigment or combination of colorants are added until the desired color is obtained. Because of their use as colorants, these specialty products would likely contain higher PCB contaminant levels than standard paint samples. Individual aliquots of the concentrated pigments, specifically yellow, green, blue, and titanium dioxide, were submitted for analysis.

Aliquots of paper samples were reduced in size using scissors and placed into glass sampling jars for shipment to the laboratory. Where possible, special emphasis was given to printed portions that contained higher amounts of yellow pigment. For example, one magazine sample consisted primarily of a yellow corporate advertisement. All equipment was cleaned between samples as identified in Ecology's sampling SOP (Ecology, 2014).

Product samples were sent to a contract laboratory for PCB analysis. Samples were analyzed using EPA Method 1668A, Chlorinated Biphenyl Congeners in Water, Soil, Sediment, Biosolids, and Tissue by HRGC/HRMS (EPA, 2010). Special care was taken to quantify all analyses for the four PCBs of primary interest (PCB-11, -206, -208 and -209) although all 209 PCB congeners were requested. This report will concentrate on the results for the four primary congeners and a separate report will be written on the full 209 congeners for all products tested.

**PCB-11 Results:**

Forty-nine products (66%) contained PCB-11 at detectable levels (Figure 4). The highest levels were found in packaging of a snack combining crackers and cheese (RTIZHS at 48.5 ppb), colorant added to color paint (BEHRYEL at 45.0 ppb) and yellow spray paint (HDDEYEL at 29.7 ppm). There are numerous samples in the 1 to 25 ppb and, for the 74 samples, an average concentration of 5.2 ppb was observed. More than half of the 74 samples tested contained PCB-11 above 1.66 ppb (Table 4). MRLs were consistently in the 0.1 to 1.5 ppb levels and MDLs were down to the parts per trillion (ppt) level.

**Table 4: Breakdown of PCB-11 in products**

|  | Results | MRL | MDL |
|---|---|---|---|
|  | (ppb) | | |
| **Minimum** | < 0.03[1] | 0.09 | 0.001 |
| **Maximum** | 48.5 | 0.86 | 0.088 |
| **Average** | 5.2 | 0.27 | 0.014 |
| **Median** | 1.7 | 0.20 | 0.007 |

[1] This value reflects the MDL for this analysis. All analytical results below the MDL were assigned the MDL. For the remainder of this report, any value below the MDL is reported as 0.0.

The PCB-11 results can further be separated into samples above the MRL and those between the MRL and the MDL. Any samples between the MRL and MDL are suggestive of possible presence of PCB-11 and are treated as estimates. Because of PCB-11 background levels seen in the method blanks, most of these estimated sample results, however, could be attributed to laboratory background and are subsequently disregarded. Only two of the samples, a yellow legal pad of paper (WRITAB) and packaging from a zero calorie sweetener (STEVLE), had estimated values sufficiently above the method blank results  (0.1 ppb potentially attributed to laboratory background) to indicate the potential presence of PCB-11. Based upon this analysis (Figure 5), 66% of the samples contained PCB-11 above the MRL, 3% estimated values between the MDL and MRL, 8% below the MDL and 23% are likely due to laboratory background.

**Figure 4: PCB-11 in consumer products**



Because of broad sample variability, the products were separated into different categories which will be discussed later in this report.

**Figure 5: PCB-11 concentrations in all products**



**PCB-206 Results:**

PCB-206 was found (Figure 6) in only one sample, a green colorant added to paint to produce a desired color, above the MRL (NOVOGRE at 5.24 ppb). Twenty-one samples (29%) reported values between the MRL and the MDL (Figure 7). Samples in this range are reported as estimates. As the method blank analyses reported no potential laboratory background issues for PCB-206, this suggests the presence of PCB-206 in these products.

Only one product, a neon yellow spray paint, contained PCB-206 near the MRL (RUSTFYE at 0.644 ppb with a MRL of 0.815 ppb). Two other samples also had PCB-206 concentrations close to the MRL, a plastic wrap container (CLIWRA) with an estimated concentration of 0.405 ppb (MRL = 0.976) and a neon green spray paint (RUSTFGR) with an estimated concentration of 0.483 ppb (MRL = 0.847). Eighteen products were near the MDL, suggestive of PCB-206 in these products. Fifty-two samples (70%) reported no detectable PCB-206 concentrations.

**Figure 6: PCB-206 found in all products tested**



More than half of the 74 samples tested contained PCB-206 above 0.026 ppb (Table 5), which reflects the low rate of detection for PCB-206 in the products evaluated. MRLs were consistently in 0.5 to 5 ppb levels with MDL down to the ppt levels.

14

**Table 5: Breakdown of PCB-206 in products**

| | Results | MRL | MDL |
|---|---|---|---|
| | (ppb) | | |
| **Minimum** | <0.004[2] | 0.456 | 0.004 |
| **Maximum** | 5.240 | 4.280 | 0.175 |
| **Average** | 0.122 | 1.358 | 0.024 |
| **Median** | 0.026 | 0.991 | 0.016 |

Because of broad sample variability, the products were separated into different categories, which will be discussed later in this report

---

[2] This value reflects the MDL for this analysis.  All analytical results below the MDL were assigned the MDL.  For the remainder of this report, any value below the MDL is reported as  0.0.

**Figure 7: PCB-206 in all products**



**PCB-208 Results:**

PCB-208 was found (Figure 9) in only one sample, green colorant added to paint to produce a desired color (NOVOGRE), at 1.41 ppb. Nineteen samples (26%) reported estimates above the MDL but below the MRL (Figure 8). As PCB-208 was found in only one of the ten method blanks (Figure 3) and this sole blank value was near the MDL (reported value of 4.7 ppt with a MDL of 3.5 ppt), these estimates are suggestive of PCB-208 presence in these samples.

Four of these 19 products were estimated to contain PCB-208 below yet near the MRL (Table 6). An additional 15 products were found near the MRL. Fifty-four samples (73%) reported no PCB-208 concentrations above the MDL.

**Figure 8: PCB-208 found in all products tested**



**Table 6: Four products with PCB-208 estimates near the MRL**

|  | PCB-208 | Results | MRL | MDL |
|---|---|---|---|---|
|  |  | (ppb) | | |
| Neon yellow spray paint | RUSTFYE | 0.605 | 0.815 | 0.015 |
| Neon green spray paint | RUSTFGR | 0.573 | 0.847 | 0.012 |
| Beef & Broccoli Seasoning Mix packet | BEFBRO | 0.600 | 1.000 | 0.033 |
| Post-It 3" by 3" | 3MPOIT | 0.596 | 0.994 | 0.003 |

More than half of the 74 samples tested contained PCB-208 above the median 0.016 ppb (Table 7), which reflects the low rate of detection for PCB-208 in the products evaluated. MRLs were in the 0.5 to 4 ppb range with MDL down to the ppt levels.

**Table 7: Breakdown of PCB-208 in products**

| | Result | MRL | MDL |
|---|---|---|---|
| | (ppb) | | |
| **Minimum** | <0.002[3] | 0.456 | 0.002 |
| **Maximum** | 1.410 | 4.280 | 0.057 |
| **Average** | 0.070 | 1.358 | 0.013 |
| **Median** | 0.016 | 0.991 | 0.008 |

Because of broad sample variability, the products were separated into different categories, which will be discussed later in this report.

---

[3] This value reflects the MDL for this analysis.  All analytical results below the MDL were assigned the MDL.  For the remainder of this report, any value below the MDL is reported as  0.0.

**Figure 9: PCB-208 concentrations in all products**



**PCB-209 Results:**

PCB-209 was found in 7 (9%) of the samples analyzed (Table 8). One sample, a green colorant added to white paint to produce a desired color, contained the highest levels of PCBs detected in all 74 samples tested with PCB-209 at 320 ppb (Figure 10). The next highest value was two orders of magnitude lower at 3.33 ppb. Six of the seven products were paint related, three spray paints and three colorants. The only non-paint related product was a yellow 2-pocket folder (POCFOL) containing PCB-209 at 1.06 ppb.

**Table 8: Seven samples with PCB-209 above MRLs**

| Product | Name | Results | MRL | MDL |
|---------|------|---------|-----|-----|
| | | (ppb) | | |
| Universal colorant-Phthalo green | NOVOGRE | 320.00 | 4.460 | 1.230 |
| Fluorescent neon green spray paint | RUSTFGR | 3.33 | 0.424 | 0.013 |
| Fluorescent neon yellow spray paint | RUSTFYE | 2.48 | 0.407 | 0.013 |
| Interior/Exterior Spray Paint-green | HDDEGRE | 1.27 | 0.402 | 0.008 |
| TiO$_2$ low VOC colorant No. 46512Z | BEHRTI02 | 1.26 | 0.421 | 0.021 |
| 2-pocket folders | POCFOL | 1.06 | 0.477 | 0.006 |
| Thalo Green colorant No. 45514Z | BEHRTGR | 1.00 | 0.417 | 0.016 |

Thirty samples were reported as estimates. Twenty-seven samples (37%) were below the 0.1 ppb (Figure 11), indicative of potential laboratory background and cannot be taken as suggestive of PCB-209 presence. It is unlikely the remaining three estimates were due to laboratory background. The highest value was for a green cracker box (KEECLU) at 0.207 ppb (MDL = 0.485). The other two estimates included a paint (DUTBDF) and printer ink (HP02XL) at 0.184 and 0.177 ppb, respectively. These estimates are suggestive of PCB-209 presence in these samples. Thirty-seven samples (50%) reported no detectable levels of PCB-209.

**Figure 10: PCB-209 found in all products tested**



20

More than half of the 74 samples tested contained PCB-209 above 0.018 ppb (Table 9), which reflects the low rate of detection for PCB-209 in the products evaluated. MRL were in 0.2 to 4.5 ppb levels with MDL down to the ppt levels.

**Table 9: Breakdown of PCB-209 in products**

|  | Result | MRL | MDL |
|---|---|---|---|
|  | (ppb) | | |
| **Minimum** | <0.002[4] | 0.228 | 0.002 |
| **Maximum** | 320.000 | 4.460 | 1.230 |
| **Average** | 4.492 | 0.744 | 0.029 |
| **Median** | 0.018 | 0.496 | 0.008 |

Because of broad sample variability, the products were separated into different categories, which will be discussed later in this report

---

[4] This value reflects the MDL for this analysis.  All analytical results below the MDL were assigned the MDL.  For the remainder of this report, any value below the MDL is reported as  0.0.

**Figure 11: PCB-209 in all products**



**Results by Product Category**

For this report, the analytical results are separated into five product categories (Figure 12):

1. Product packaging (31 products)
2. Paper products (17)
3. Paint and paint products (14)
4. Caulks (8)
5. Miscellaneous-food products (2) and printer inks (2)

**Figure 12:  Sixty-eight product types**



Product packaging includes both paper and plastic bottles and wrapping used to protect products. Paper products include newspaper and office supplies. All paints and painting products are grouped together regardless of color. Initially, the products were separated into six categories related to the primary color involved. Categories included yellow, blue, green, white, and yellow with substantial other colors and multiple colors.

The groups were evaluated for variability and PCB distribution. No conclusions could be drawn.

- PCB-11, for example, appeared in all product categories and is likely the result of a multi-step color process that includes PCB-contaminated pigments and dyes in more than one step.
- There were insufficient blue and green products to reach any firm conclusions.
- The caulks are grouped with the white.
- Food was not within the original scope of this project; however, while sampling the plastic containers, the sampler decided to submit the bright yellow product (mustards) for analysis to determine if mustard also contained PCB congeners. Each grouping is discussed separately.

23

**Product Packaging**

The 31 product packaging results are shown in Figure 13[5]. PCB-11 was found in all but two products. One product, a cracker and cheese snack pack (RITZHS), contained the highest concentrations of PCB-11 found in this study at 48.5 ppb. There were several products with appreciable PCB-11 concentrations and the average PCB-11 concentration for this category was 7.26 ppb. Only one sample contained an estimated PCB-11 of 0.27 ppb.

No product packaging samples contained detectable levels of PCB-206, -208, and -209. There were a few estimated values, which suggests the possible presence of these congeners in product packaging, but because of the limited sample size, additional sampling is needed.

Lastly, the dominant color of the package may not be predictor of congener distribution. A primarily green (KEECLU) and red (KIANGR) packaging both contained substantial amounts of PCB-11 at 1.57 and 4.81 ppb, respectively. This suggests either that many pigments contain PCBs or the four-color printing process includes sufficient amounts of PCB-contaminated pigments to impact any product packaging. The printing process may be more of a factor than the specific pigments used, although no information was available on what pigments were used for these specific products.

---

[5] Note: The product sampling results are shown as columns and the MRLs shown as spikes.  There are different though related color differences as well. PCB-11 is bright red while the PCB-11 MRL is dark red.

**Figure 13: PCBs in product packaging**



**Paper Products**

The PCB results for 17 paper products are shown in Figure 14[6]. PCB-11 was found in all products either as values or estimates. However, three products (Table 10) reported estimated values that, because of potential issues identified with the sample blanks, may be the result of laboratory background and not due to the presence of PCB-11. Two additional products, a yellow legal pad (WRITAB) and yellow printer paper (YELPAP), reported estimated values very close the MRL (Table 10). These products suggest the presence of PCB-11 albeit at low levels, which might still impact water quality discharge limits. Two products, Magazine #1 (BHGMAG) and yellow report dividers (REPDIV) contained PCB-11 at levels of 18.9 and 13.3 ppb, respectively. The average PCB-11 concentration for these products was 3.01 ppb.

**Table 10: Three products potentially affected by laboratory background or near MRL**

| Product | Name | Results | MRL | MDL |
|---|---|---|---|---|
|  |  | *(ppb)* | | |
| **Potential Laboratory background** |  |  |  |  |
| Post-It 3" by 3" | 3MPOIT | 0.08 | 0.20 | 0.003 |
| Multi-purpose white paper | HPMUPA | 0.05 | 0.20 | 0.010 |
| Yellow lined note pad | NOTPAD | 0.11 | 0.20 | 0.009 |
|  |  |  |  |  |
| **Products Near MRL** |  |  |  |  |
| Tradition legal yellow writing tablet | WRITAB | 0.17 | 0.19 | 0.006 |
| Yellow printer paper | YELPAP | 0.20 | 0.20 | 0.013 |

No samples contained either PCB-206 or PCB-208 above the MRL, although three samples contained estimated PCB-208 values. Only one of these samples, the small Post-It (3MPOIT), reported a value substantially above the MDL at 0.60 ppb (MRL=0.99). The other two samples were near the MDL and can be assumed to be indicative of potential PCB presence. One sample, a yellow pocket folder, did contain PCB-209 above the MRL at 1.06 ppb (MRL=0.48). Two other samples reported estimated values of PCB-209; however, because of potential laboratory background issues, these results may be caused by laboratory background and may not be an indication of PCB-209 in these products. Because of the limited sample size, additional sampling is needed.

---

[6] Note: The product sampling results are shown as columns and the MRLs shown as spikes. There are different though related color differences as well. PCB-11 is bright red while the PCB-11 MRL is dark red.

**Figure 14: PCBs in paper products**



**Paint and paint products**

The PCB results for 14 paints and colorants are shown in Figure 15[7]. PCB-11 was detected in 7 of the 14 products (50%). Four products are yellow and three are green. Five of those 7 (36%) contained appreciable concentrations ranging from 4.3 to 45.0 ppb while the remaining two were found above the MRL but below 1 ppb. Four of the yellow samples found at appreciable levels were either yellow paint used to color white paint (BEHRYEL, HDDEYEL, and NOVOYEL) or a neon yellow spray paint (KRYLSYE). One yellow colorant (BEHRYEL) reported the second largest PCB-11 concentration observed in this study at 45.0 ppb.

The only non-yellow paint product to exhibit appreciable levels of PCB-11 was a phthalo green colorant (NOVOGRE) at 4.3 ppb. As this was the only product to report all four PCB congeners at appreciable concentrations, it will be discussed more later in this section. Seven products contained estimated values; however, because of sample blank issues described previously, six of them may have resulted from laboratory background during analysis and cannot be taken as a possible indication of PCB-11 presence. Only a neon green spray paint (RUSTFGR) reported an estimated value at 0.113 ppm (MRL=0.18), sufficiently near the MRL to suggest the possible presence of PCB-209. The average PCB-11 concentration for these products was 7.02 ppb.

Only one product, the green colorant added to color white paint (NOVOGRE) contained detectable levels of PCB-206. This product will be discussed more later in this section. Four other products contained estimated PCB-206 concentrations. PCB-206 was not found in any of the sample blanks so there is no expected laboratory background. One estimate, a green spray paint (HDDEGRE), reported PCB-206 at 0.02 ppb, only slightly above the MDL (0.015 ppb). This sample may not be a true indication of the presence of PCB-206. The other three, all spray paints (BERHTI02, RUSTFGR, and RUSTFYE) detected estimated values sufficiently above the MDLs to suggest the presence of PCB-206.

Similar results are reported for PCB-208 as for PCB-206. The same paints contain the same relative amounts of PCB-208. The only major difference is that the white paint colorant (BEHRTI02) contains only about half the amount of PCB-208 at 0.06 ppb (MDL=0.044). This concentration is close to the MDL, so it cannot be assumed this product contains PCB-208.

The results for PCB-209 are noticeably different. Thirteen of the 14 products contain some level of PCB-209, seven of which are qualified as estimates. Of the products containing PCB-209, one, the green colorant used to color white paint (NOVOGRE), has the highest concentration of any PCB in this study at 320 ppb (MRL = 4.46). This product is discussed in more detail later in this section. The remaining five products all have PCB-209 concentrations ranging from 1.0 to 3.3 ppb and include two more paint colorants added to color white paint (BEHRTGR and BEHRTI02) and three spray paints (HDDEGRE, RUSTFGR and RUSTFYE). The remaining seven products contained estimated concentrations. Six have PCB-209 levels that, because of laboratory background issues, may not indicate the presence of PCB-209. Only one paint sample (DUTBDF) has a concentration  of 0.184 ppb (MRL=0.327 ppb) to

---

[7] Note: The product sampling results are shown as columns and the MRLs shown as spikes.  There are different though related color differences as well. PCB-11 is bright red while the PCB-11 MRL is dark red.

suggest the presence of PCB-209. Only one sample, a white interior latex paint (PARPIA) contained no reported or estimated concentrations of any of the four congeners of interest.

The phthalo green colorant used to color white paint (NOVOGRE) contained all four PCBs above MDL levels (Figure 16) and was unique in this study. Of the four PCBs, only PCB-208 was near the MDL while the other three were appreciably above the MRL. The reason for this distribution is unknown; however, based upon these results, it suggests that this particular pigment is highly contaminated with PCBs. More research into the pigment is warranted and future studies may direct more sampling towards products containing this pigment.

**Figure 15: Four PCB congeners detected in a phthalo-green colorant** The columns represent PCB concentrations and the spikes the corresponding MRL.



**Figure 16: PCBs in paint and paint products**



**Caulks**

Eight caulks were purchased from a large national home improvement store and sampled (Table 11). The caulks were selected to represent the variety of products available at a specific store but are only a fraction of the caulks available. Many of the caulks contained cautions against coming in contact with eyes, skin, inhaling or swallowing. Many indicated they were skin and respiratory irritants. Two of the caulks were colored. CAURDC transformed from pink to white as it cured and CAUWBP was colored beige.

**Table 11: Caulk types selected for analysis**

| Sample ID | Description |
|-----------|-------------|
| CAUBGS | Stretching caulk-seals doors, windows and siding |
| CAUDKS | Kitchen and Bath adhesive caulk-provides waterproof seal |
| CAUDMU | Construction adhesive-general construction, remodeling, maintenance and repair |
| CAUKAP | Acrylic latex caulk plus silicon-indoor/outdoor use |
| CAULOC | Polyseamseal all purpose indoor/outdoor adhesive-seals, bonds and fills |
| CAURDC | ColorCure Pink 2 White acrylic sealant plus silicone-all purpose |
| CAUSOI | Advanced formula sealant-window, door and siding |
| CAUWBP | Vinyl adhesive caulk-indoor/outdoor use 'does it all' |

The PCB results for caulks are shown in Figure 17. As indicated previously, only new caulks were sampled and these products are indicative of caulks currently for sale and use. PCB-11 was found in only one product (CAUSOI) at a level of 7.6 ppb. The remaining samples either contained no PCB-11, or in three cases, reported estimates just above the MDL ranging from 0.03 to 0.06 ppb. Because of potential laboratory background issues, these three results are not an indication of possible PCB-11 presence in these samples. None of these samples reported the presence of PCB-206, -208, or -209.

CAUSOI is the only caulk tested that describes itself as being pink when applied but cured to white when dry. The pink coloring possibly accounts for the presence of PCB-11. No PCB-11, however, was found in the beige-colored caulk. Because of the small sample size, further sampling is needed to determine whether caulks and particularly colored or color-changing caulks contain PCBs of interest.

**Miscellaneous**

The PCB results for printer inks and food are shown in Figure 18. As indicated previously, these products are in a miscellaneous category because the sample cohort is too small to reach any definitive conclusions. In addition, food samples were not part of the original scope of this study but analyzed as a sample of opportunity. Food contents are regulated by the U.S. Food and Drug Administration and are outside of Ecology's area of concern.

All four products have estimated levels of PCB-11 and PCB-209. With the exception of one sample, these concentrations are possibly due to laboratory background issues and may not indicate the presence of PCBs in these products. The only exception is PCB-209 in one of the inks (HP02XL) with a concentration of PCB-209 at 0.18 ppb (MDL = 0.025). This value is sufficiently above the MDL laboratory background to suggest the presence of PCB-209. Further study is warranted to confirm the presence of PCB-209 in this type of sample.

31

**Figure 17: PCBs in caulks**



**Figure 18: PCBs in miscellaneous products (printer inks and food)**



# Conclusions

Based on the results described above, the following conclusions can be reached.

- PCB-11 is found in a wide range of product types and at measurable concentrations. This includes product packaging, paper products, and paint and colorants. Many of the products contain PCB-11 in the 5 to 45 ppb levels.

- Given the wide distribution of PCB-11 in consumer products, consumer products are a continuing and new source of PCB contamination and generation of PCB-11 is mostly an unregulated source of PCB contamination.

- Some green and blue colorants used to color paint contain appreciable concentrations of PCB-209. One phthalo green colorant contained all four PCB congeners at detectable concentrations and reported the highest level of any product tested with a detectable level of PCB-209 at 320 ppb.

- PCB-206 and -208 were not detected in most products. One colorant contained detectable levels of all four PCBs. This product accounts for the only PCB-206 and -208 detectable in the consumer products analyzed.

- Based upon a very limited sample size, white caulks do not appear to contain the four PCBs of interest. Based upon a single sample, caulks that change color during curing may be a source of PCB-11. Additional sampling is needed to better define the potential PCB contamination found in caulks.

- Areas for future study include yellow, green, and blue paints and colorants, colored clothing, cosmetics, soaps and hand sanitizers, and household cleaning products.

# References

Agency for Toxic Substances and Disease Registry (ATSDR), 2000. Toxicological Profile for Polychlorinated Biphenyls (PCBs).

Christie, Robert M., 2014. Alternatives for elimination of polychlorinated biphenyls (PCBs) in pigments used for printing inks and architectural paints, Publication no. 14-0-005, 39 pages.

Diamond ML, L Melymuk, SA Ciczar and M Robson, 2010. Estimation of PCB Stocks, Emissions, and Urban Fate: Will our Policies Reduce Concentrations and Exposure?, Environ. Sci. Tech., *44* (8), pp. 2777–2783.

Ecology 2011. Control of Toxic Chemicals in Puget Sound: Assessment of Selected Toxic Chemicals in the Puget Sound Basin, 2007-2011.

Ecology, 2013. Quality Assurance Project Plan for PCBs in General Consumer Products, 23 pages.

Ecology, 2014. Product Sampling Procedure, 13 pages.

Environmental Protection Agency (EPA), 1976. *Summary of the Toxics in Substances Control Act*.

EPA, 1996. Test Methods for Evaluating Solid Waste, Physical/Chemical Methods (aka SW-846) Method 8270B Semi-Volatile Organic Compounds by Gas Chromatography/Mass Spectrometry (GC/MS).

EPA, 2010. Method 1668, Revision C-Chlorinated Biphenyl Congeners in Water, Soil, Sediment, and Tissue by HRGC/HRMS; EPA No. EPA-820-R-10-005; U.S. Environmental Protection Agency, Office of Water, Washington, DC.

EPA, 2012a. Consumer Factsheet on Polychlorinated Biphenyls, 3 pages.

EPA, 2012b. Consumer Factsheet on PCBs in Caulks, 2 pages.

EPA, 2014. Titanium Metals Corporation Settlement website, accessed May 2014.

Erickson, M.D., 1997. Analytical Chemistry of PCBs. CRC Press, New York City, pp. 17-96 (Chapter 2).

Herrick, Robert F., John D. Meeker, Russ Hauser, Larisa Altshul and George A. Weymouth, 2007. Serum PCB levels and congener profiles among US construction workers, Environ. Health, 8 pages.

Hu, Dingfei and Keri C. Hornbuckle, 2010. *Inadvertent Polychlorinated Biphenyls in Commercial Paint* Pigments, Environ. Sci. Technol., *44*, pp. 2822-2827.

Kohler, Martin, Josef Tremp, Markus Zennegg, Cornelia Seiler, Salome Minder-Kohler, Marcel Beck, Peter Lienemann, Lukas Wegmann and Peter Schmid, 2005. Joint Sealants: An Overlooked Diffuse Source of Polychlorinated Biphenyls in Buildings, Environ. Sci. Technol., 2005, *39*, pp. 1967-1973.

Ministry of Economy, Trande and Industry (METI), et al., 2013a.Compiled Results of Renanalysis of the Presence of Polychlorinated Biphenyls (PCBs) as By-products in Organic Pigments, English Press Release, Report only in Japanese, accessed 5/2014.

METI, 2013b. Administrative Guidance on Manufacture, Import, etc. of Organic Pigments that can Unintentionally Contain Polychlorinated Biphenyls (Seventh Report), English Press Release, Report only in Japanese, accessed 5/2014.

New York Academy of Sciences (NYAS), 2005. *Pollution Prevention and Management Strategies for Polychlorinated Biphenyls in the New York/New Jersey Harbor*, 110 pages.

Pomerantz, I., J. Burke, D. Firestone, J. McKinney, J. Roach and W. Trotter, 1978. *Chemistry of PCBs and PBBs'*, Environ. Health Persp., *24*, pp. 133-146

Priha, Eero, Sannamari Hellman and Jaana Sorvari, 2005. PCB contamination from polysulphide sealants in residential areas—exposure and risk assessment, Chemosphere, *59*, pp. 537-543.

Rodenburg Lisa A, 2012. *Inadvertent PCB production and its impact on water quality* [panel discussion presentation]. ECOS Annual Meeting, Colorado Springs, CO, 28 Aug 2012.

Science Applications International Corporation (SAIC), 2011. *Lower Duwamish Waterway Survey of Potential PCB-Containing Building Material Sources-Summary Report,* 339 pages.

Science Applications International Corporation (SAIC), 2011. Lower Duwamish Waterway Survey of Potential PCB-Containing Building Material Sources. Prepared for Ecology. 339 pages.

Sundahl, M., E. Sikander, B. Ek-Oluasson, A. Hjorthage, L. Rosell and M. Tornevall, 1999. Determinations of PCB within a project to develop cleanup methods for PCB-containing elastic sealant used in outdoor joints between concrete blocks in buildings, J. Environ. Monit., 1999, 1, pp. 383-387.

United Nations Environmental Program (UNEP), 2007. *Guidelines on Best Available Techniques and Provisional Guidance on Best Environmental Practices relevant to Article 5 and Annex C of the Stockholm Convention on Persistent Organic Pollutants*, 37 pages.

# Appendix A

## Acronyms and abbreviations used in this report

| | |
|---|---|
| DOH | Washington State Department of Health |
| EAP | Environmental Assessment Program |
| EC | Environment Canada |
| Ecology | Washington State Department of Ecology |
| EPA | United States Environmental Protection Agency |
| et al. | Et alia or and others |
| EU | European Union |
| GC-MS | Gas Chromatography-Mass Spectroscopy |
| HCl | Hydrochloric acid |
| HF | Hydrofluoric acid |
| $HNO_3$ | Nitric acid |
| HQ | Headquarters |
| HWTR | Hazardous Waste and Toxics Reduction Program |
| i. e. | Id est or In other words |
| LCS | Laboratory control sample |
| LOQ | Limit of Quantitation |
| MEL | Manchester Environmental Laboratory |
| MDL | Method detection limit |
| MQO | Measurement quality objective |
| MRL | Method reporting limit |
| NEP | National Estuary Program |
| NICNAS | National Industrial Chemicals Notification and Assessment Scheme |
| OECD | Organisation for Economic Cooperation and Development |
| PCB | Polychlorinated biphenyls |
| PBT | persistent, bioaccumulative, and toxic substance |
| PPB | Parts per billion |
| PPM | Parts per million |
| PQL | Practical quantitation limit |
| RCW | Revised Code of Washington |
| RDP | Resorcinol diphenyl phosphate |
| RL | Reporting limit |
| QA | Quality assurance |
| QC | Quality control |
| QAPP | Quality Assurance Project Plan |
| RPD | Relative percent difference |
| RSD | Relative standard deviation |
| SOP | Standard operating procedures |
| SRM | Standard reference materials |

**Units of Measurement**

| | |
|---|---|
| ng | nanogram, a unit of mass equal to one millionth of a gram |
| mg | milligram, one thousandth of a gram |
| g | gram, a unit of mass |
| kg | kilograms, a unit of mass equal to 1,000 grams. |
| meter | meter, a unit of distance |
| mm | millimeter, a unit of distance equal to one thousandth of a meter |
| Liter | liter, a unit of volume |
| mL | milliliter, equal to one thousandth of a liter |
| ppb | parts per billion |
| ppm | parts per million |
| mg/kg | milligrams per kilogram (parts per million) |
| ng/g | nanograms per gram (parts per billion) |
| ng/kg | nanograms per kilogram (parts per trillion) |
| mg/L | milligrams per Liter (parts per million) |
| ng/L | nanograms per Liter (parts per trillion) |
| s.u. | standard units |

# Appendix B

**Graphs of individual products - Product Packaging**































































**Graphs of individual products - Paper Products**



































**Graphs of individual products - Paints and Paint Colorants**





























**Graphs of individual products - Caulks**

















**Graphs of individual products - Inks and Food Products**









# HARTFORD EXHIBIT 8

# Expert Report of James R. Olson, Ph.D.

## City of Hartford and Hartford Board of Education
### v.
## Monsanto Company, et al.

**Submitted by James R. Olson, Ph.D.**
**July 17, 2017**

**REPORT OF JAMES R. OLSON**

My name is James R. Olson.  I am currently employed at the University at Buffalo (SUNY Buffalo), where I hold the titles of UB Distinguished Professor, Dept. Pharmacology and Toxicology, School of Medicine and Biomedical Sciences and Director, Environmental Health Sciences Division, Dept. Epidemiology and Environmental Health, School of Public Health and Health Professions.  My responsibilities in these capacities include both teaching and research. Further information regarding my academic activities is included in a copy of my curriculum vitae, which is attached to this report.

This report will focus primarily on the toxicology and human health effects of exposure to polychlorinated biphenyls (PCBs).  These opinions are subject to revisions and supplementation as further information is received in the course of this case.

Since 1978, when I received my Ph.D. from the Medical College of Wisconsin in the combined area of pharmacology and toxicology, my research has concentrated on the pharmacokinetics and toxicology of 2,3,7,8-tetrachlorodibenzo-p-dioxin ("TCDD"; "dioxin") and related compounds including, but not limited to, polychlorinated biphenyls, polychlorinated dibenzo-p-dioxins, and polychlorinated dibenzofurans ("PCBs", "PCDDs", and "PCDFs").  In recognition of my specialized expertise on the subject of the pharmacokinetics and toxicology of TCDD, PCBs, PCDDs, and PCDFs, I have been asked to serve as a special consultant for several U.S. Environmental Protection Agency (EPA) and U.S. Public Health Service (PHS) projects bearing on this subject, including contributing as an author and/or member of the peer review panel for:

U.S. EPA 1984.  Ambient Water Quality Criteria for 2,3,7,8-TCDD (EPA-440/5-84-007). Contributing Author.

U.S. EPA 1985.  Health Assessment Document for Polychlorinated Dibenzo-p-dioxins (EPA-600/8-84-014F).  Contributing Author.

U.S. EPA 1989.  Drinking Water Criteria Document for Polychlorinated Biphenyls (PCBs) (NTIS no. PB89-192256).  Contributing Author.

Member of peer review panel for "Toxicological Profile for Selected PCBs (Aroclor-1260, -1254, -1248. -1242, -1232, -1221, and 1016)" The Agency for Toxic Substances and Disease Registry (ATSDR), U.S. Public Health Service, 1987.

Member of peer review panel for "Toxicological Profile for Chlorinated Dibenzo-p-dioxins" The Agency for Toxic Substances and Disease Registry (ATSDR) 1992, 1994, 1997, 1998.

Member of peer review panel for "Technical Review Workshop on the Reference Dose (RfD) for Aroclor 1016" U.S. EPA, 1994.

U.S. EPA September 2000 Draft Final.  Exposure and Human Health Reassessment of 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD) and Related Compounds.  Part II: Health Assessment for 2,3,7,8-TCDD and Related Compounds.  Author for Chapter 1, Disposition and Pharmacokinetics (EPA/600/P-00/001Be)

ATSDR, November, 2000.  Toxicological Profile for Polychlorinated Biphenyls (PCBs). Contributing Author for Toxicokinetics and Mechanisms of Action Chapters.

## Opinion

1. Polychlorinated biphenyls (PCBs) pose a significant threat to human health due to their wide-spread use, persistence, and inherent toxicity.

2. It is clear from the published scientific literature and Monsanto's own documents that the scientific community knew as early as the 1930s that PCBs produce systemic toxicity in humans and in laboratory animals.

3. Peer reviewed experimental studies conducted during the 1930s through the 1960s did not identify a dose or exposure to PCBs that was safe or without toxicity.

4. If Monsanto conducted additional experiments, the studies would have documented the wide range of cancer and non-cancer effects that are known to be caused by low level exposures to PCBs.

5. Furthermore, additional testing would have documented that PCB exposure to children, women of childbearing age, and pregnant women is especially dangerous due to PCBs adverse developmental effects.

## I.      Background on PCB Properties, Production, and Fate

PCBs are very stable and resistant to environmental and biological degradation, thus persist in the environment, wildlife and humans for many years.  Due to their extreme stability and lipophilic properties, PCBs and related compounds bioaccumulate and are biomagnified in the food-chain and ultimately expose humans that ingest food products contaminated with PCBs. In addition, humans are exposed to PCBs and related compounds from a wide range of environmental, occupational, and domestic sources through the inhalation, oral, and dermal routes.   Adverse health effects associated with exposure to PCBs in humans and laboratory animals include, but are not limited to, cancer, developmental effects, diabetes, liver injury,

immune system dysfunction, neurological and neurobehavioral effects, impaired thyroid function, reproductive system impairment, cardiovascular disease, and chloracne (ATSDR 2000; ATSDR 2011; EPA 1985; EPA 1989; EPA 2016; IARC 2015).

Polychlorinated biphenyls (PCBs) are a class of aromatic, chlorinated hydrocarbon with from one to ten chlorines at various positions on the biphenyl ring structure (empirical formula $C_{12}H_{10-n}Cl_n$ ; n= 1-10), which in theory allows for the formation of 209 different individual PCB congeners.  The term "congener" refers to any one particular member of the same chemical family; for example, there are 209 different individual PCB congeners.  Each different congener is a different "PCB" and possesses unique chemical, physical and biological properties.  The characteristics of individual PCBs vary depending on the number and the position of chlorines on the biphenyl molecule.  In general, PCBs have low water solubility and volatility, however, those congeners containing fewer chlorines are more water soluble and more volatile than those with more chlorines.

PCBs were initially introduced into industrial production in 1929 by Swann Chemical. Monsanto Company bought Swann in 1935 and continued producing PCBs for commercial use until 1977 (Brinkman et al., 1980; ATSDR 2000; ATSDR 2011; EPA 1985; EPA 1989; EPA 2016; IARC 2015).  The chemical stability, low volatility, non-flammability, high dielectric constant, and compatibility with chlorinated hydrocarbons resulted in many industrial applications for the PCBs including use as nonflammable hydraulic and lubricating fluids, heat-exchanger and dielectric fluids, plasticizers for plastics and coatings, extenders for pesticides, and as an ingredient of caulking compounds, adhesives, paints, printing inks, and carbonless duplicating paper.

Monsanto manufactured mixtures of individual PCB congeners for commercial use that contained various average percentages of chlorine by weight, while still containing a range of both high and low chlorinated congeners.  For example, Monsanto's Aroclor 1254 is a complex mixture of biphenyl congeners containing from one to nine chlorines and has an average chlorine content of approximately 54%.  Although Aroclor 1254 is a relatively highly chlorinated PCB mixture, it contains low chlorinated congeners as well as other highly chlorinated congeners.  The low chlorinated congeners are more water soluble and volatile than the higher chlorinated congeners.  Thus, even highly chlorinated PCB mixtures, like Aroclor 1254, contain lower chlorinated PCBs that more readily volatize into the surrounding environment than the higher chlorinated congeners (Hansen 1999; U.S. EPA 2016; IARC 2015). Once released into the environment, the compositions of commercial PCB mixtures are altered through processes such as volatilization and other kinds of partitioning, chemical and biological transformation, and preferential bioaccumulation of selected congeners.  (Hansen 1999; U.S. EPA 2016).

PCBs with a high chlorine content are absorbed strongly to sediment and soil, where they persist with half-lives of years.  Due to their profound environmental and biological stability and lipophilicity (high affinity for fat), PCBs bioaccumulate in food chains and are retained in most tissues for many years.  Although the biological half-life (t ½) of PCBs is dependent on the specific congeners under investigation, the t ½ of more abundant congeners (PCBs 118, 138, 153, 170, 180) in humans is estimated to be from 1.2 to 4.3 years (Ryan et al. 1993).  Similar t ½ values of 1.8 to 4.8 years were also reported for mixtures of PCBs (Aroclors 1242, 1254, 1260) in humans (Phillips et al. 1989 and Taylor and Lawrence 1992).  More recent estimates of elimination half-lives for PCBs range from 2.6 to 15.5 years in humans with low level exposures (IARC 2015).  PCBs are of significant concern to human health because of their persistence in the body and their potential to produce a wide range of toxicological responses.

## II.   Early Knowledge of PCB Toxicity

### a.   PCBs were known to cause adverse health effects as early as the 1930s and 1940s.

PCBs have been known to have toxic effects for well over half a century.  There were a number of reports as early as the 1930s and 1940s in published medical/ scientific journals on the toxic effects of PCBs.  Studies in occupationally exposed workers and experimental studies in laboratory animals reported that exposure to PCBs can result in liver injury, a skin lesion known as chloracne, and systemic toxicity.  These studies showed that humans may be exposed to PCBs through inhalation of PCB-contaminated air, ingestion of PCB contaminated food and water, and dermal absorption by touching PCB-containing or PCB-contaminated materials.  It is also highly relevant that these early studies identified volatilization of PCBs and the resulting inhalation of PCBs as a significant route for human exposure in manufacturing facilities.

Following a dermatitis outbreak among workers at the Anniston, AL plant in 1933, Dr. Frederick Flinn was hired to investigate the causative agent.  He conducted patch tests on rabbits with various Aroclors and mixtures containing Aroclors (waxes, liquids, and mixtures with styrene) that he received from Swann Chemical.  He commented, "[o]ne is impressed with the fact that each of the Aroclors giving a positive reaction were of a fluid nature."  To avoid future outbreaks, he suggested that Monsanto study the ventilation system where fumes were given off, and that workers wash with soap and water if exposed (DSW 002969, 1934).

Jones and Alden (1936) are physicians from Atlanta that investigated an outbreak of acneform eruption occurring in a group of workers engaged in the manufacture of PCBs (then called chlorinated diphenyls).  Within a period from late summer of 1932 to October 1933, 23 out of 24 men working in the manufacture of chlorinated diphenyl were reported to have acneform eruption on the face and body.  This article was published in 1936 in the Archives of Dermatology and Syphilology.

4

In 1936, Schwartz published a scientific article in the American Journal of Public Health, which reported on workers engaged in chlorinating the diphenyl in the production of crude Aroclor.  The workers were affected with an acne-like condition of the skin and symptoms of systemic poisoning which occurred among workers inhaling fumes from this operation.  "Those working with the chlorodiphenyls have complained of digestive disturbances, burning of the eyes, impotence and hematuria."  Schwartz (1936) recommended that "there should be periodic medical examination of workers to detect cases of dermatitis and workers in chlorinated naphthalenes and diphenyls should be periodically examined for symptoms of systemic poisoning."

Follicular hyperkeratosis is an important feature of the occupational disease known as chloracne, which is characterized by the appearance of papules, comedones, and cysts.  Early clinical reports of chloracne have been reported following occupational exposure to PCBs (Schwartz, 1936; Jones and Alden, 1936; Drinker et al., 1937; Jones, 1941).  Epithelial and follicular hyperplasia and hyperkeratosis were also found after application of PCBs on the skin of rabbits (Adams et al, 1941).  These authors conclude that the skin of the rabbit is a useful experimental animal model for studying the pathology of chloracne which is observed in humans.

By the mid-1930s, PCBs had created a public health problem sufficient in size to attract the attention of academic researchers, the U.S. Public Health Service, Monsanto, and several large industrial users of PCBs.  The Harvard School of Public Health hosted a one-day meeting on June 30, 1937, on the problem of systemic effects of certain chlorinated hydrocarbons including chlorinated diphenyls (Bennett et al., 1938; Montague, 1993).  The meeting was attended by representatives from Monsanto, General Electric, the U.S. Public Health Service, the Halowax Corporation, and others (Montague, 1993).  During the spring of 1936, Drs. Bennett, Drinker and Warren from Harvard University were informed regarding three fatal cases of jaundice in workmen using chlorinated naphthalenes and chlorinated diphenyls.  At the request of the manufacturers of these compounds, these investigators undertook an investigation to determine what systemic effects would result from the administration of these compounds to experimental animals.  Three papers were read by these Harvard investigators at the 1937 symposium on chlorinated hydrocarbons, including PCBs, which were later published as three scientific articles in the Journal of Industrial Hygiene and Toxicology (Drinker et al., 1937; Bennett et al., 1938; Drinker 1939).

Drinker et al. (1937) conducted inhalation exposures of rats to chlorinated diphenyl (65 % chlorine content) at an average air concentration of 0.57 mg/ cubic meter.  Liver abnormalities included slight to moderate swelling of liver cells, an increase granularity, many mitotic figures and hyalinization, a condition in which normal tissue deteriorates into a homogeneous, translucent material.  "Hyalinization was always present as a result of inhalation of chlorinated diphenyl."  In the second in the series of 3 published reports, Bennett et al., 1938, stated, "of the

various chlorinated hydrocarbons tested, chlorinated dipheyl gave evidence of being the most toxic." The most striking change was the hyalinization of the cell cytoplasm , which remained essentially unchanged after a 2 month recovery period following inhalation exposure to PCBs (65% chlorine; average air concentrations 0.57 to 0.93 mg/ cubic meter). The authors go on to conclude that "this type of liver injury is persistent and only slowly recovered from." Bennett et al., 1938 goes on to describe this liver injury as degenerative in nature. "The successive degenerative changes were cloudy swelling, fatty infiltration and degeneration and finally, the complete disintegration of the cell." Feeding PCBs to rats produced lethality and at lower doses produced liver injury similar to that observed with inhalation exposure (Bennett et al., 1938).

Drinker et al. (1937) also discussed plans to complete additional testing with a chlorinated diphenyl containing 55% chlorine content, to compare the systemic toxicity with that reported for the chlorinated diphenyl with a 65% chlorine content. Table 1 in Drinker (1939) states permissible limits for the concentrations of various chlorinated hydrocarbons in the air of workrooms based on the systemic toxicity observed in rats following inhalation exposure to these agents. A permissible limit of 0.5 mg/ cubic meter was proposed for chlorinated diphenyl with a chlorine content of 50 – 55% based on inhalation tests conducted in rats. Drinker (1939) also suggested a permissible limit of 10 mg/ cubic meter for chlorinated diphenyl with a chlorine content of 68%, which exhibited less relative systemic toxicity. This observation led Drinker to inquire about the diphenyl with 65% chlorine content used in earlier studies, which he later found may have been a mixture of chlorinated diphenyl and chlorinated diphenyl benzene. Together, the three scientific articles published in the Journal of Industrial Hygiene and Toxicology (Drinker et al., 1937; Bennett et al., 1938; Drinker 1939) consistently reported systemic toxicity, consisting of liver injury, in rats following inhalation exposure to PCBs, and proposed a permissible limit of 0.5 mg/ cubic meter for air in the workroom for chlorinated diphenyl with a chlorine content of 50 – 55% based on inhalation tests conducted in rats. Drinker (1939). However, at no point did the authors report a level of exposure to PCBs that was without toxicity in these experimental studies.

Von Wedel et al. (1943) published a scientific article describing the toxic effects resulting from exposures to chlorinated diphenyls (trade name Aroclor) and chlorinated naphthalenes (trade name Halowax). The authors reviewed the pathological changes found in the skin and liver of workers exposed to these agents, including the death of several workers, which lead them to undertake experimental studies assessing systemic effects that resulted from administration of each of these substances to white mice, guinea pigs and rabbits by inhalation, ingestion and by surface application of the stances to the skin. The experimental results lead to the conclusion that the degenerative effects in the liver are essentially identical regardless of whether the toxic substances were administer by inhalation, ingestion or skin absorption. The authors also suggested a number of steps that could be taken to safeguard workers from exposure to these agents, including protection from skin absorption of these chemicals.

6

In 1944, J.W. Miller from the U.S. Public Health Service, published a scientific journal article in U.S. Public Health Reports on pathologic changes in animals exposed to a commercial chlorinated diphenyl mixture with an approximate chlorine content of 42% (also known as Aroclor 1242).  Guinea pigs, rats and rabbits were exposed to this agent by subcutaneous injections, feeding, and applications to the skin (Miller, 1944).  Guinea pigs were very sensitive to PCBs, with a single subcutaneous injection of 69 mg producing skin lesions that were "essentially those of chloracne" and liver damage consisting of fat droplets (fatty liver), central atrophy, basophilic granulation, and focal necrosis.  In another experiment with guinea pigs, a single administration of PCBs produced lethality within 13 days in all 10 animals given a single subcutaneous injection of 345 mg.  Observations also suggested that PCBs are relatively easily absorbed through the skin.  Thus humans may be exposed to PCBs through inhaling PCB contaminated air, ingesting PCB contaminated food and water, and touching PCB containing materials.

 Miller (1944) found that systemic toxicity in all three species was more severe at high doses, at more prolonged duration of exposure and at later time points following exposures to Aroclor 1242.  He also reported that the liver of PCB exposed rats contained hyaline bodies, confirming the degenerative response observed in the liver of exposed rats earlier by Bennett et al., 1938.  Furthermore, Miller (1944)  reports that the chlorinated diphenyl "produced liver changes in the rat having marked differences from those resulting from other toxic substances and that such changes were not found in the guinea pig and rabbit."  However, he also reports that, "Most liver damage was found in the guinea pig, less in the rabbit, and least in the rat.  This same species order was followed, regardless of dose, duration of test, or mode of administration."  These observations support the well know principle of toxicology that toxic agents often exhibit marked species differences in relative response to a hazardous agent.  This supports the standard practice of generating experimental data from multiple species of animal models to assist with establishing levels which are protective of human health, particularly since humans also exhibit marked interindividual differences in susceptibility to toxic agents.  These early toxicological studies support the well-established practice of assessing the toxicological activity of a chemical of interest in multiple animal models to provide a scientifically sound basis for establishing precautions and regulations that protect the entire human population, including the most sensitive individuals.

Together, the studies by Von Wedel et al. (1943) and Miller (1944) indicate that PCBs are relatively easily absorbed through the skin and produce systemic toxicity though this route of exposure.  Thus humans may be exposed to PCBs through inhaling PCB-contaminated air, ingesting PCB-contaminated food and water, and touching PCB-containing or PCB-contaminated materials.

In 1949, Laurence Fairhall authored a reference book for industrial hygienists and others in the chemical industry, government and academics entitled, Industrial Toxicology, (Williams

7

and Wilkins Co., Baltimore).  This reference book had a section on chlorinated diphenyl and chloronaphthalenes which states that systemic poisoning from these substances usually follows the inhalation of fumes and can result in acne and toxic jaundice produced by liver necrosis and occasionally lethality.  He also states, "While acne may be taken as a warning sign in workers handling this material it is not invariably present and systemic poisoning may occur in the absence of this sign."  Recommendations include medical supervision of workers with special care regarding the hygienic conditions of employment and with adequate ventilation.  In 1949, the American Conference of Governmental Industrial Hygienists set a maximum allowable concentration value for chlorinated diphenyl of one mg/ cubic meter.  It should be noted that this maximal allowable concentration exceeds the permissible limit for chlorinated diphenyl (with a 50-55% chlorine content) in the workplace of 0.5 mg/cubic meter proposed by Drinker, 1939.

Thus, during the 1930s and 1940s, academic researchers, the U.S. Public Health Service, Monsanto, and several large industrial users of PCBs became informed regarding the hazard that PCBs pose to the health of workers resulting from inhalation, dermal and oral exposures to PCBs.  Studies conducted during the 1930s and 1940s in laboratory animals confirm the human observations that PCBs produce systemic toxicity, including liver injury, and at higher exposures, lethality.

### b.  <u>Studies in the 1950s further demonstrate the toxic effects of PCBs.</u>

PCBs were known to cause adverse health effects in the 1950s, even at low levels of exposure.  At no point did experimental studies report a safe level of PCB exposure.  Further, Monsanto should have known, based on published peer reviewed studies and their own studies, that PCBs could cause harm at levels much lower than the exposure limit propounded by industrial groups at that time.

In 1955, The American Conference of Government Industrial Hygienists (ACGIH) set a threshold limit value (TLV) in air of 1 mg/m$^3$ for occupational exposure to vapors of PCBs (American Conferences of Government Industrial Hygienists Threshold Limits for 1955.  AMA Arch. Ind. Health, 11:521, 1955).  Based on an 8 hour exposure this would result in the inhalation of approximately 5mg of PCBs per day.  This standard remained unchanged from that set in 1949 by the ACGIH..

This 1955 air standard for occupational exposure to PCBs was not protective of human health based on rat studies conducted during the 1930s and 1940s.  Specifically, the TLV in air of 1 mg/m$^3$ for occupational exposure to vapors of PCBs exceeds the permissible limit in the work place of 0.5 mg/ cubic meter proposed by Drinker (1939) for chlorinated diphenyl (50 – 55% chlorine content).  Monsanto should have been aware of the insufficiency of this standard, as the company was aware of the levels proposed by Drinker and previously recommended compliance with those levels.  (TOWOLDMON0046635).

Additional studies in the 1950s failed to identify a level of exposure that did not elicit an adverse effect and made clear the insufficiency of the ACGIH 1 mg/m$^3$ standard. In 1954, Yale University professors published an article on chloracne as observed in workers at a plant that contained PCB vapors from a leak in a heat exchange system which used chlorinated diphenyls. Meigs et al., (1954) reported that 5 to 19 months of intermittent exposure to an air concentration of 0.1 mg PCB/cubic meter was associated with seven cases of chloracne among 14 workers. This occupational health study clearly indicated that the occupational exposure limits were not adequate to protect human health, since multiple cases of chloracne were reported by Meigs et al. (1954) at PCB air levels that were 1/10th of the 1 mg/m$^3$ air standard, and 1/5th of Drinker's 0.5 mg/m$^3$ air standard.

In the mid-1950s, Monsanto Chemical Company funded a study to investigate the toxicity of the Vapors of Aroclor 1242 and Aroclor 1254 (Treon et al., 1956). In one experiment, guinea pigs, rabbits, and rats were exposed for 7 hours on each of 82 days over a period of 120 days to air bearing the vapor of Aroclor 1242 at the concentration of 6.83 mg/m$^3$ (0.41 ppm). In another experiment, animals were exposed for 7 hours on each of 83 days over a period of 121 days to air containing Aroclor 1254 at the concentration of 5.4 mg/m$^3$ (0.41 ppm). Inhalation exposure to PCBs under these conditions produced the following adverse effects: 1) A decrease in the rate of body weight gain in guinea pigs and rats exposed to Aroclor 1254. 2) A significant increase in the liver weight of rats exposed to Aroclor 1242 and Aroclor 1254. 3) A significant increase in the number of erythrocytes in rabbits exposed to Aroclor 1254. 4) A significant decrease in the number of leucocytes in guinea pigs exposed to Aroclor 1242. 5) A significant increase in hemoglobin in guinea pigs exposed to Aroclor 1242 and 1254.

In another set of experiments by Treon et al., (1956), animals were exposed to air containing Aroclor 1242 at a concentration of 1.9 mg/m$^3$ (0.18ppm) for 7 hrs/day for 150 days over a period of 214 days. Another group of animals was exposed to Aroclor 1254 at a concentration of 1.5 mg/m$^3$ (0.11ppm) for 7 hrs/day for 150 days over a period of 213 days. This inhalation exposure to PCBs, at concentrations slightly higher than the 1 mg/m$^3$ recommended by the American Conference of Government Industrial Hygienists, resulted in liver damage. All of the rats exposed to Aroclor 1254 were found to have slight to moderately severe degenerative lesions of the liver. Rabbits exhibited diffuse hepatic degeneration which varied from cloudy to hyaline or hydropic degeneration and included varying degrees of fatty metamorphosis. Mice exposed to Aroclor 1254 had slight degenerative changes of the liver and exposed guinea pigs had slight alterations of hepatic cells characterized by cytoplasmic vacuolation. In addition, two of ten rats had chronic pyelonephritis, and the remainder had slight degeneration of the renal tubules. This study demonstrated that chronic, low level exposure to PCBs produced histopathological evidence of liver damage in four different species of laboratory animals and kidney damage in the rat. This adverse response was observed at air concentrations of PCBs slightly higher than the 1 mg/m$^3$ threshold limit value for occupational exposure recommended by the American Conference of Governmental Industrial Hygienists in 1955.

The experimental animal studies of Treon et al., (1956), clearly identifies the liver as a target organ for PCB toxicity, but most importantly, the study does not identify a level of exposure that does not elicit an adverse effect.  Similarly, the occupational study by Meigs et al. (1954) reported that 5 to 19 months of intermittent exposure to an air concentration of 0.1 mg PCB/cubic meter produced chloracne in 7 out of 14 workers, but did not identify an exposure level that was not toxic.  Furthermore, the studies during this time period did not analyze the effects of long-term exposures to very low levels of PCBs.  Monsanto a decade later acknowledged that it had not obtained information "on the action of nanograms of Aroclor in the human body over a lifetime."  (MONS 096495, 2/21/67).

Monsanto recognized that animal toxicity studies demonstrated potential for adverse effects but would not yield an exact level safe for human health.  (MONS 095215, 8/19/55).  The memo cited states that it is a recognized practice to employ a safety factor of 10 and apply that to the safe concentration in test animals once that has been located.  The memo also states that based on animal experiments that the level of 1.5 mg/m$^3$ is above the maximal permissible concentration for Aroclor 1254 in test animals, thus, the maximum for human beings must be placed below 0.15 mg/m$^3$ (more than a 10-fold safety factor).  The document goes on to say that some individuals may be more sensitive than the average human to PCBs, indicating an understanding of a need to also protect sensitive humans.  Other documents of the time suggested an even greater margin of safety.  To address the need to establish safe levels of exposure to hazardous agents, the Quarterly Bulletin of the Association of Food and Drug Officials of the United States (1954) suggested a 100-fold margin of safely as a reasonable safeguard to minimize the danger posed by toxic chemicals.  The concept of including a 100-fold margin of safety was introduced at this time in an attempt to use toxicological results in animal studies to assist in establishing exposure levels that protect workers from the toxic effects of occupational exposures to PCBs.

During this period, Monsanto also knew of health risk concerns connected to consumer products containing their PCBs yet made the conscious decision to not conduct long-term studies of very low levels of exposure to PCBs.

Regarding the use of Aroclor in paints, The Aroclor in Air report -- (MONS 061753, 12/31/1952) assessed PCB levels in the air after an area was painted with a paint containing Aroclor 1248.  Air samples exceeded the permissible limit for chlorinated diphenyl (50-55% chlorine content) in the workplace of 0.5 mg/cubic meter proposed by Drinker, 1939.  Dow Chemical seemed concerned about using Aroclor in paint so Monsanto did air testing in their Anniston plant, which resulted in an "Interim Report on Aroclor in Gases" (MONS058945, 6/17/1953) and a "Final Report on Aroclor in Gases" (Mon 0054584, 3/15/54).  Again, all but one air sample in this study exceeded the permissible limit for chlorinated diphenyl (50-55% chlorine) in the workplace of 0.5 mg/cubic meter proposed by Drinker, 1939.  In addition, the highest concentrations were reported to be "extremely irritating to the nose, throat, and eyes."

10

(MONS058945, 6/17/1953).  A memo from Wheeler stated, "As I'm sure you know, Aroclors cannot be considered non-toxic." (MONS 095187, 9/1/1953).  Regarding the use of Aroclors as plasticizers in emulsion paints, Monsanto stated "[w]e do not recommend that they be used in paints which might be applied in confined or unventilated areas, particularly if the paints might be used on heated surfaces." Following these studies, Monsanto acknowledged that they did not know the limit of Aroclor toxicity but consciously decided to not conduct further studies:

> MCC's position can be summarized in this fashion.  We know Aroclors are toxic but the actual limit has not been precisely defined.  It does not make too much difference, it seems to me, because our main worry is what will happen if an individual developes any type of liver disease and gives a history of Aroclor exposure.  I am sure the juries would not pay a great deal of attention to MACs.
>
> We, therefore, review every new Aroclor use from this point of view.  If it is an industrial application where we can get air concentrations and have some reasonable expectation that the air concentrations will stay the same, we are much more liberal in the use of Aroclor.  If, however, it is distributed to householders where it can be used in almost any shape and form and we are never able to know how much of the concentration they are exposed to, we are much more strict.  No amount of toxicity testing will obviate this last dilemma and therefore I do not believe any more testing would be justified.

(MONS 095196-97, 9/20/1955).  Although no further studies were performed, Monsanto did sell Aroclors for use in non-industrial applications, such as for use in sealants.

In the mid-1950s, the U.S. Navy was concerned about exposure to Aroclor 1242 in a hydraulic fluid, with the trade name Pydraul-150, in submarines.  Monsanto offered to run tests on saturation levels of Aroclor 1242 at different temperatures and evaluate a scrubber system for removing Aroclors 1242 from the air in order to convince the Navy to purchase Pydraul-150 for all the submarine hydraulic systems.  (DSW 148006, 6/7/1956).  The Navy had its own Naval Medical Research Institute (NAMRI) conduct tests exposing animals continuously to air saturated with Pydraul 150 for various durations.  (MONS 095635, 10/12/1956).  Monsanto was informed that the test results found "that while rats seemed quite normal in growth and life span when exposed to Aroclor vapor or skin contact, on autopsy they observed damage to the liver" (MONS 095645, 9/11/1957).  Thus, the Naval Medical Research Institute found systemic toxicity of Aroclor 1242, similar to that observed in earlier published studies with Aroclor 1242 (Miller 1944), Aroclor 1254 (Drinker 1939; Treon et al., 1956), and Aroclor 1265 (Drinker et al., 1937; Bennett et al., 1938).

11

**c.  Scientific Articles Published from 1958 to 1972 Continued to Document the Environmental and Health Hazards of PCBs.**

During this period it became clear that PCBs were widely dispersed and persisted in the environment.  PCBs were also found to bioaccumulate in food chains with the subsequent possibility of producing adverse effects on animals at the top of the food webs, including man.  Considerable literature on the environmental hazards and toxicity of PCBs was published over this period of time.  For example, a 114 page review article on the Environmental impact of PCBs published in 1972 (Nelson, et al., Environmental Research 5: 249-362) contained 233 references to literature on PCBs.  This review article contained information on the properties, production and uses of PCBs, transport and transformation of PCBs in the environment, environmental occurrence and human exposure to PCBs, toxic impurities in PCB formulations and toxicology of PCBs.  As another example of the heightened interest and concern regarding PCBs, the entire first issue of Environmental Health Perspectives (185 pages, April, 1972) was devoted to PCBs.  This issue contains the report of the Conference on PCBs, sponsored by the National Institute of Environmental Health Sciences (NIEHS) at the request of an Interdepartmental Task Force on PCBs.  The conference was held at the Quail Roost Conference Center in Rougemont, N.C., on December 20-21, 1971.

Although it now appears that PCBs were widely present in specimens analyzed for chlorinated hydrocarbon pesticides (for example DDT) in the 1950s and 1960s, they were ignored or dismissed as "unknown interfering compounds" until they were identified to be PCBs by Jensen (1966) and Widmark (1967).  PCB residues were reported in fat samples of various wildlife species, particularly fish and fish-eating birds (Koeman et al., 1967; Lee et al., 1967; Holmes et al, 1967; Koeman et al., 1969) as well as human fat tissues (Lee et al., 1967; Biros et al., 1970) and human milk (Acker and Schulte, 1970).  Aquatic animals and fish accumulate PCBs to levels of the order of 10,000 to 10,000,000 times higher than those in ambient water (ATSDR 2000).  Due to their physical and chemical properties, PCBs have very low solubility in water, while the lipophilicity and chemical stability of PCBs results in their accumulation and biomagnification within aquatic food chains involving fish, birds and mammals.  Top predators (birds, seals, rainbow trout, etc.) accumulate PCBs to levels as high as 10,000,000 times those found in ambient water (ATSRD 2000; EPA 1985; EPA 1989; EPA 2016).  PCBs were consistently found in human fat, milk and blood plasma.  Thus, breast feeding became recognized as a major route for exposure of infants to PCBs.  Within a few years of their initial discovery as environmental pollutants, PCBs had become a well-known global contaminant (Gustafson, 1970).  The environmental persistence of PCBs in conjunction with their ability to bioaccumulate in food chains and ultimately expose man contributed to the heightened concern regarding the environmental and health hazard of PCBs.

### i.   Early Indication of the Adverse Effects of PCBs on Animals in the Wild

Several cases have been reported in which PCBs may have caused damage to populations of wild animals.  In a number of species of wild birds, primarily fish-eating or bird-eating predators, high PCB levels have been found in populations experiencing eggshell thinning, reproductive failure, population declines, and/or congenital abnormalities (Anderson et al., 1969; Vermeer and Reynolds, 1970; Risenbrough et al., 1968, 1970; Risebrough and de Lappe, 1972; Postupalsky, 1971; Faber et al., 1972; Hays and Risebrough, 1972).  The distribution of PCBs in the environment and the biota is highly correlated with that of other pollutants such as DDT and its metabolites and mercury.  Thus, several environmental pollutants were implicated in producing adverse responses in populations of wild animals.  In the case of PCBs it can be stated with confidence that PCB levels in many ecosystems are higher than those which have been shown to cause adverse effects on reproduction and survival of representative species in the laboratory.  It is therefore likely that PCBs are having adverse effects on populations of wild animals (Nelson et al., 1972).

Of mammals studied so far, the mink appears to be the most sensitive.  Nelson et al. (1972) reported the results of a feeding trial conducted by Aulerich.  The study consisting of fifteen animals found that 30 ppm in the diet of equal parts of Aroclors 1242, 1248, and 1254 was fatal to all animals in 2 – 4 months.

Early studies in newly hatched chicks demonstrated that exposures to PCBs during the period of organogenesis (organ development) resulted in toxicity effecting several organ systems.  Hydropericardium, occasionally accompanied by abdominal edema, kidney and liver damage were found in chickens fed Aroclor 1242 in the diet (McCune et al., 1962; Flick et al., 1965).  Another study with 10-day old chickens reported mortality values after 25 day feeding of 16/30 at 50 ppm Aroclor 1248 in the diet, 4/20 at 40 ppm, 1/30 at 30 ppm and 0/10 at 10 ppm (Rehfeld et al., 1971).  Significantly, these early studies demonstrated that developing animals (embryonic and fetal period) are particularly sensitive to the toxicity of PCBs.

### ii.   Early Indication that PCBs Produce Cancer in Laboratory Animals

In one of the earliest studies to investigate the carcinogenic activity of PCBs, Kimbrough et al., (1971, 1972) described morphological changes in livers of male and female Sherman strain rats fed 20, 100, 500, and 1000 ppm of Aroclors 1260 and 1254 in their diets for 8 months.  Adenofibrosis was found in 1/10 males and 6/10 females fed 100ppm Aroclor 1254 and in 1/10 female rats fed 100 ppm Aroclor 1260.  They also observed bladder cancers in two rats fed 100ppm of Aroclor 1260.  Nagasaki et al., (1972) reported the hepatocarcinogenicity of Kaneclor-500, a Japanese PCB mixture, in male dd mice fed 500 ppm of PCBs.  Together, these early studies provide experimental evidence supporting the carcinogenic activity of PCBs in two species of laboratory animals.

13

Allen and Norback (1973) reported induction of hyperplasia and dysplasia of gastric mucosa in male rhesus monkeys fed a diet containing 300 ppm of Aroclor 1248 for 3 months. Within one month, all of the PCB fed animals had hair loss from the head, neck, and back.  A progressive, generalized, subcutaneous edema, particularly of the face, was manifested as swollen eyelids and lips.  The concentration of PCBs within the experimental diet was less than an order of magnitude greater than that occurring in random food samples sold in the United States and less than levels that have occurred in food products as a result of industrial accidents. The increased cellularity, abnormal dysplastic growth pattern, and invasion of the adjacent tissue region indicate compromised gastric function and were believed by the authors to be suggestive of an eventual neoplastic transformation.

### iii.  Early Indication of Immunosuppression in PCB Exposed Laboratory Animals

An immunosuppressive effect of PCBs was suggested by several observations.  Vos and Koeman (1970) observed a reduction in lymphoid tissue in chicks.  Vos and Beems (1971) reported lymphopenia in rabbits.  Suppressed immune function was observed by Vos (1972), who reported that in guinea pigs, dietary exposure decreased antibody-forming cells after stimulation of the humoral lymphoid system with tetanus toxoid.

### iv.  Early Indication of Developmental and Reproductive Effects in PCB-Exposed Laboratory Animals

Subsequent to early studies in chickens indicating that reproductive and developmental functions are particularly sensitive to PCBs during critical time periods (McCune et al., 1962; Flick et al., 1965), a reproduction study in rats was conducted for Monsanto which was reported by FDA (1970b).  Aroclors 1242, 1254, and 1260 were administered at levels of 1, 10, and 100 ppm in the diet.  While Aroclor 1242 had no effect on the first generation, mating indices were low in the second generation at 100 ppm.  With Aroclor 1254 the number of pups delivered, and the number surviving to weaning were reduced in both the second and third litters.  Aroclor 1260 at 100 ppm increased the number of stillborn animals.  In another study, low mating indices and decreased survival of pups were reported for animals receiving Aroclor 1242 at 100 ppm and decreased survival of pups was observed for animals receiving Aroclor 1254 at 100ppm (Kelplinger et al., 1972).

Aroclor 1254 was also found to be toxic to pregnant rabbits and their offspring when treated for the first 28 days of gestation.  Abortions, maternal deaths, and stillbirths were reported at oral doses as low as 12.5 mg/kg body weight/day (Villeneuve et al., 1971).

Keplinger et al., (1971) reported that chickens fed diets containing 10 or 100 ppm of Aroclor 1242 or 100 ppm 1254 exhibited loss of body weight, decreased thickness of egg shells, and poor hatchability of eggs.  However, at exposure as high as 100 ppm Aroclor 1260 had no

14

adverse effects.  Keplinger et al., (1972) also reported that decreased hatchability was observed at dietary exposures at 6, 4, or 2 ppm.

In another study with chickens, decreased egg production and hatchability were noted at dietary exposure levels of 10 and 20 ppm Aroclor 1254 (Scott et al., 1971).  Hatchability of eggs was reduced to about 72% of normal with a PCB level of 2.2 ppm in the eggs, and almost zero when the PCB level reached 4.5 ppm in the eggs.  Peakall et al., (1972) reported that embryos from the second generation of Ring doves fed 10 ppm Aroclor 1254 exhibited a high frequency of chromosomal aberrations and a high incidence of embryonic death.

Together, rat, rabbit, chicken and dove studies support the profound sensitivity of developing avian and mammalian species to adverse reproductive and developmental effects of PCB exposures.

### v.  Severe Adverse Effects in Humans - Yusho

In 1968, the accidental poisoning of over 1000 people in Japan with PCBs ("Yusho") was a dramatic example of the potential adverse health effects which can occur as a result of the production and wide-spread use of PCBs.  In this case, an outbreak of poisoning that involved over 1000 people occurred in Northern and Western Japan where rice bran oil for human consumption was contaminated with Kanclor-400, a PCB mixture containing 48% chlorine.  The disease was named Yusho (rice-oil disease) (Kuratsune et al., 1969; Kuratsune et al., 1972).  The contamination occurred because PCB mixtures used as heat exchangers in the manufacturing process leaked into the oil through pin holes in the pipes.  This contaminated rice brand oil was then widely distributed for human consumption and resulted in unwanted PCB exposure and resulting injury in the population.

The latency period between ingestion of the oil and onset of clinical signs and symptoms was estimated at 5 – 6 months (Nelson et al., 1972).  Minimal adverse effects have been estimated to occur at an exposure as low as 3 mg of PCBs per day over several months.  However, the average doses associated with significant disease in the Yusho incident were in the range of 30 mg/day (Kolbye, 1972; Kuratsune et al., 1972).  Adverse effects associated with Yusho include:  chloracne, blindness, systemic gastrointestinal systems with jaundice, edema, abdominal pain, dark brown pigmentation of nails, distinctive hair follicles, increased sweating at palms, red plaques on limbs, itching, pigmentation of skin, swelling of limbs, stiffened sole and palm, feeling of weakness, numbness in limbs, fever, hearing difficulties, spasm of limbs, and headache (Kuratsune et al., 1969).

Newborn infants of poisoned mothers had skin discoloration, gingival hyperplasia with pigmentation and decreased birth weights due to the in utero exposure to PCBs.  The skin of stillborn infants showed hyperkeratosis and atrophy of the epidermis and cystic dilation of hair

follicles, along with the retention of PCBs in fetal tissues (Kojima et al., 1969).  Thus, as early as 1969, there are dramatic findings of the profound toxicity of PCBs to the developing human embryo and fetus, which are supported by experimental studies of adverse developmental and reproductive effects in PCB exposed rats, rabbits, chickens and doves.

## III.   <u>Trace contaminants further contribute to the health risk of PCBs.</u>

PCBs are linked to two other toxic chemicals – PCDFs and PCDDs.  PCDFs can be found at very low levels in PCB mixtures and may also be produced as a result of fires involving PCBs.  PCDDs are not found in PCB mixtures, but may be created in fires involving PCBs.

PCDFs have been found at very low levels in commercial PCB mixtures (Vos et al., 1970; Roach and Pomerantz 1974; Bowes et al., 1975; Nagayama et al., 1976).  Aroclor 1242 was found to contain tetra-and pentachloridbenzofurans, with a total PCDF content of 4.5 ppm (Morita et al., 1978).  Furthermore, the levels of PCDFs in PCB formulations increased with the length of time the PCBs were in service at high temperature as heat exchange media (Morita et al., 1977; Buser et al., 1978b) as originally suggested by Kuratsune et al. (1976).  Polychlorinated dibenzofurans (PCDFs) are a group of halogenated tricyclic aromatic hydrocarbons, which consist of a total of 135 possible congeners.  Like PCBs, they are persistent, wide-spread environmental contaminants which bioaccumulate in food chains and are found in human tissues.  PCDFs are structurally and toxicologically similar to PCBs, however, PCDFs generally exhibit a greater toxic potency than PCBs.  Thus the presence of low levels of PCDFs in some PCB formulations represents an additional environmental and health threat associated with the commercial use of PCB formulations.

Pyrolysis of PCB formulations at temperatures up to 700°C has been reported to produce PCDFs at concentrations up to 20,000ppm (Buser and Rappe, 1979; Buser et al., 1978; Paasivirta et al., 1985).  Accidental fires involving electrical transformers containing PCBs have been reported to produce PCDFs and PCDDs (Rappe et al., 1983, 1985; O'Keefe et al., 1985).

Polychlorinated dibenzodioxins (PCDDs) are a group of halogenated tricyclic aromatic hydrocarbons, which consist of a total of 75 possible congeners.  Like PCBs and PCDFs, PCDDs are persistent, wide-spread environmental contaminants which bioaccumulate in food chains and are found in human tissues.  PCDDs are structurally and toxicologically similar to PCBs and PCDFs.  PCDDs and PCDFs have a similar toxic potency which is generally greater than that of PCBs.  2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD, dioxin) one of the 75 possible PCDDs, is the most potent of the PCDDs and is one of the most toxic man-made chemicals known.  Thus, the formation of PCDDs during combustion of PCBs represents a significant environmental and health concern.

# IV.   Current knowledge of PCB toxicity.

Observations and concerns relating to the toxicity of PCBs from 1930s-1970s have been confirmed by more recent studies which have documented that PCBs produce a broad range of adverse health effects.

## a.   Toxicity is dependent on the properties of individual PCB congeners.

Earlier studies focused on toxicological responses as a result of exposure to commercial PCB mixtures, such as Aroclor 1254 or 1248.  As discussed previously in this report, PCB mixtures like Aroclor 1254 are made up of many different PCB congeners.  These individual PCB congeners have different chemical and physical properties and exhibit specific toxicological responses.  In addition, human and environmental specimens retain various individual PCB congeners which do not resemble that of Aroclor mixtures.  Therefore, more recent studies have recognized these differences and focus on determining the potential toxicological effects of specific PCB congeners, rather than commercial PCB mixtures.

Generally, PCB congeners have been assigned to two general groups: dioxin-like PCBs (DL PCBs) and non-dioxin-like PCBs (NDL PCBs).

Twelve PCB congeners are recognized as "dioxin-like" due to their biological and toxicological similarity to 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD or dioxin), the most toxic man made substance known.  These congeners exhibit dioxin-like activity and have been assigned Toxic Equivalency Factors (TEFs), which represent the toxic potency of dioxin-like PCBs relative to TCDD (TEF = 1.0).  This is in addition to 17 PCDDs and PCDFs with chlorine at the 2, 3, 7, and 8 positions that are recognized as being dioxin-like compounds (DLCs) (Van den Berg et al., 2006).  The dioxin-like PCBs contain from four to seven chlorines on the biphenyl molecule, with no more than one chlorine on the *ortho*-positions of the biphenyl molecule (2, 2', 6, or 6' positions).  For example, the biphenyl rings of the dioxin-like PCBs, PCB 77 (3,3′,4,4′-tetrachlorobiphenyl) and PCB 126 (3,3′,4,4′,5-pentachlorobiphenyl), assume a coplanar orientation that mimics the planar structure of 2,3,7,8-TCDD and are capable of binding to the aryl hydrocarbon receptor (AhR), also known as the Dioxin Receptor.  PCB 126 (3,3',4,4',5-pentachlorobiphenyl) is the most toxic of the dioxin-like PCBs with a TEF of 0.1, which is one tenth as potent as TCDD (Van den Berg et al., 2006).  Chronic low-level exposure to dioxin-like compounds (DLCs), such as dioxin-like PCBs results in prolonged activation of AhR and subsequently the up- and down-regulation of genes which lead to an increased risk of cancer and a number of non-cancer health effects (Ovando et al., 2010; Vezina et al 2004; Van den Berg et al., 2006; NTP. 2006b, Schecter 2012).  Since dioxin-like PCBs act by the same AhR pathway as dioxin, Toxic Equivalents (TEQs) are used to express the toxic potency of complex mixtures of dioxin-like PCBs in terms of TEQs.  PCB TEQs in a specimen are calculated as the sum of the concentration of each dioxin-like PCB times the respective TEF for that PCB congener.  TEQs for dioxin-like PCBs in human blood are generally expressed in terms of ppt

(parts per trillion, pg/g serum lipid), with one ppt TEQ for DL PCBs being toxicologically equivalent to one ppt of TCDD or dioxin in the given specimen.

The remaining 197 PCB congeners are considered non-dioxin like PCBs (NDL-PCBs) which have very low or no activity towards the AhR, yet exhibit significant toxicological activity (Pessah et al. 2010).  The NDL-PCBs are more abundant in the environment, wildlife and humans.  Related mechanisms responsible for the toxicological activity of NDL PCBs include: (1) disruption of thyroid hormone metabolism and signaling (Knerr & Schrenk, 2006; Zoeller, 2005, 2007) and (2) perturbations in cellular $Ca^{2+}$ signaling (Pessah et al. 2010).  Many NDL-PCBs  enhance the activity of ryanodine receptors (RyRs), which are a family of intracellular $Ca^{2+}$ channels that mediate the release of calcium ions within cells, leading to adverse responses (Wong & Pessah, 1996; Pessah et al., 2006).  Pessah et al (2006) has proposed a structure-activity relationship for NDL-PCB congeners toward the ryanodine receptor-$Ca^{2+}$ channel complex type 1 (RyR1).  Significant to the neurotoxic potential of NDL-PCBs, RyR channel activity regulates a variety of physiological and pathophysiological processes in the central and peripheral nervous systems (Pessah et al. 2010).  Decrements in neonatal reflexes, cognitive function, motor activity, tremors, changes in autonomic functioning, and hearing impairments are consistent findings with developmental PCB exposures in studies of humans and animals, and are primarily attributed to adverse effects on the developing CNS (Darras, 2008; Fitzgerald et al., 2008; Kenet et al., 2007; Mariussen & Fonnum, 2006; Roegge & Schantz, 2006; Stewart et al., 2000, 2008).  Additionally, PCB toxicity in excitable and non-excitable cells appears to be mediated at least in part by oxidative stress and involves biotransformation via quinone and hydroxylated metabolites, and altered activities of key anti-oxidant defense enzymes such as glutathione transferases, and NADH/NAD(P)H oxidoreductases (Duntas, 2008; Howard et al., 2003; Y. Liu et al., 2009; Murugesan et al., 2007; Wei et al.,2009).

### b.  Background on Cancer and Mechanisms for the Carcinogenicity of PCBs

It is generally accepted that carcinogenesis is a multistage process, consisting of initiation, promotion, and progression.  Initiation occurs at the cellular level where one or more cells in the body exhibits a DNA modification or mutation that can be fixed upon cell division and passed on to daughter cells which retain the DNA mutation.  Each day many cells in the body express DNA mutations.  While genotoxic chemicals will increase the number of initiated cells in the body, many cells exhibit DNA mutations each day without exposure to genotoxic chemicals, simply due to the complex processes associated with DNA replication and the very large number of cell divisions which occur each day in the body.  Promotion is a process that does not involve producing a DNA mutation, but which stimulates the division and clonal expansion of the initiated cell population.  Along with increasing the rate of cell division of initiated cells, promotion can include a reduction in apoptosis or programmed cell death in the population of initiated cells.  This leads to altered regulation of cell division and differentiation.  Progression is the process which follows initiation and promotion, leading to further DNA

damage and visible chromosome disarrangements within cells.  This irreversible damage results in a malignant neoplastic state, commonly known as cancer.  The process of initiation followed by promotion is necessary for an initiated or mutated cell to develop into cancer.

Mechanistically, both non-dioxin-like and dioxin-like PCBs act as tumor promoters.  Van der Plas et al., 2000 reported that about 80% of the tumor promoting activity of PCBs was found in the NDL PCBs, with from 2 to 4 ortho-substituted chlorines on the biphenyl molecule, which have little or no dioxin-like activity.  In addition, there is growing evidence that PCBs have genotoxic or tumor initiating activity.  Initiation involves a change in the DNA sequence or quantity, i.e. either a gene mutation, chromosome mutation (breaks, rearrangements), or genome mutation (change in the number of chromosomes).  Sandal et al. (2008) compared the genotoxic activities of PCB 52 (2,2′,5,5′ tetrachloro biphenyl, a non-dioxin-like congener) and PCB 77 (3,3′,4,4′ tetrachlorobiphenyl, a dioxin-like congener) on cultured human lymphocytes.  They found that both congeners caused DNA damage as monitored by the comet assay, but that PCB 52 is significantly more potent.  Both PCB 9 (2,5 dichlorobiphenyl) (Yilmaz et al., 2010) and PCB 11 (Zhu et al., 2013) generate reactive oxygen species, known to be a risk factor for cell damage and death.  Ludewig et al. (2008) found that PCB 3 (4-monochlorobiphenyl) and/ or its metabolites increase mutations in rat liver.  Ludewig and Roberston (2013) reviewed the literature and concluded that lower chlorinated biphenyls may be readily bioactivated to reactive intermediates, arene oxides and particularly quinones, with the generation of reactive oxygen species (ROS).  These reactive species can interact with DNA and with protein forming covalently bound adducts which are most likely the cause for the observed gene, chromosome, and genome mutations.  Thus, the experimental results provide evidence that the carcinogenic activity of PCBs is a result of their ability to act as tumor initiators and tumor promoters.

### c.  Cancer and Non-Cancer effects of Aroclor PCB Mixtures in Laboratory Animal Studies

#### i.  Non-Cancer Effects in Laboratory Animals

The U.S. EPA's Integrated Risk Information System (IRIS) Program supports the mission of EPA by identifying and characterizing the cancer and non-cancer health hazards of chemicals found in the environment.  Following a comprehensive review of toxicity data, the U.S. EPA issued an IRIS report in 1994 for the non-cancer risks associate with exposure to Aroclor 1248 (U.S. EPA, IRIS 1994).  The IRIS review group identifies critical, sensitive adverse responses and attempts to establish a reference dose (RfD), which is defined as an exposure to a chemical agent in the human population that is likely to be without an appreciable risk of deleterious effects during a lifetime.  Derivation of an oral RfD for Aroclor 1248 was not recommended because a frank effect (death of an infant) was noted at the lowest dose tested in a sensitive animal species, the rhesus monkeys (Macaca mulatta).  Schantz et al. (1989) evaluated neurobehavioral performance in offspring of rhesus monkeys that had been exposed to 0.03, 0.1

and 0.2 mg/kg-day of dietary Aroclor 1248 for different durations.  A dose-dependent increase in developmental toxicity was observed in the offspring, which included the lowest dose (0.03 mg/kg-day), where one of seven infants died at the time of weaning and showed signs of PCB intoxication that included thymic atrophy and skin hyperpigmentation. Other earlier studies also support the sensitivity of the monkey to the reproductive, developmental and immunotoxic effects of PCBs (Barsotti et al., 1976; Thomas et al., 1978), suggesting that humans will have similar serious health risks associated with low exposure to PCBs.

In 1993, the U.S. EPA IRIS work group issued an RfD for Aroclor 1016 of 0.00007 mg/kg-day (0.07 µg/kg-day) based on reproductive and developmental studies conducted in rhesus monkeys (U.S. EPA, IRIS 1993).  Aroclor 1016 is a commercial mixture which was prepared by the fractional distillation of Aroclor 1242, which excluded the higher boiling (i.e., more highly chlorinated) congeners and was devoid of chlorinated dibenzofurans, including those with dioxin-like activity.  Effects occurring in the offspring of monkeys that ingested 0.007 or 0.028 mg/kg-day doses of Aroclor 1016 for approximately 22 months consisted of hairline hyperpigmentation at greater than or equal to 0.007 mg/kg-day, and decreased birth weight and neurologic impairment at 0.028 mg/kg-day (Barsotti et al., 1984; Levin et al., 1988; Schantz et al., 1989, 1991).  Based on the reduced birth weights of prenatally-exposed monkeys, the 0.007 mg/kg-day dose is the no observable adverse effect level (NOAEL) and the 0.028 mg/kg-day dose is a lowest observable adverse effect level (LOAEL) in monkeys.  Deficits in birth weight and head circumference and behavioral dysfunctions, including deficits in visual recognition and short-term memory, also have been observed in infants of human mothers who consumed fish contaminated with PCB mixtures of unknown composition (Fein et al., 1984; Jacobsen et al., 1985, 1990).

In 1993, the U.S. EPA IRIS work group issued an RfD for Aroclor 1254 of 0.00002 mg/kg-day (0.02 µg/kg-day) based on clinical and immunological abnormalities in Rhesus (Macaca mulatta) monkeys ingesting Aroclor 1254 daily at dosages of 0.005-0.08 mg/kg-day for more than 5 years.  The animals showed an increase in ocular exudate, prominence and inflammation of the Meibomian glands and distortion in nail bed formation.  These changes were seen at the lowest dose tested, 0.005 mg/kg-day, and had a dose-dependent response (Arnold et al. 1993a, 1993b).  Impaired immunological functions at this low exposure include increases in IgM and IgG antibodies in response to sheep red blood cells (SRBC) which involves participation by the three principal cells of the immune system: the macrophage, B lymphocytes and T lymphocytes (Tryphonas et al., 1989, 1991a, 1991b; Luster et al., 1994).  Support for the LOAEL is provided by the occurrence of minimal immunological alterations in monkeys at 0.0075 mg/kg/day, as well as clinical signs of toxicity (ocular and dermal changes) and decreased antibody responses in offspring of monkeys that were exposed to a similar dose level of Aroclor 1254 (0.005 mg/kg/day) for approximately 46 weeks during gestation and nursing.

### ii.   Cancer Effects in Laboratory Animals

The U.S. EPA's Integrated Risk Information System (IRIS) Program supports the mission of EPA by identifying and characterizing the cancer and non-cancer health hazards of chemicals found in the environment.  In 1994, the U.S. EPA IRIS work group conducted a quantitative risk assessment for the carcinogenic activity of PCBs from oral and from inhalation exposures (U.S. EPA, IRIS 1994).  At this time the human carcinogenicity data was not conclusive but the animal data clearly supported the carcinogenic activity of PCBs.  Statistically significant, dose-related, increased incidences of liver tumors (liver adenomas or carcinomas, hepatocholangiomas) were induced in female rats by Aroclors 1260, 1254, 1242, and 1016 (Brunner et al., 1996; Mayes et al., 1998).  Thyroid gland follicular cell adenomas or carcinomas were increased in males for all Aroclors, while only Aroclor 1260 produced liver tumors in male rats (Brunner et al., 1996).  These results are consistent with earlier rat studies of Aroclor 1260 (Kimbrough et al., 1975; Norback and Weltman 1985).  The National Cancer Institute also conducted a cancer bioassay in rats receiving Aroclor 1254 in the diet and reported an increased incidence of hepatocellular adenomas and carcinomas (NCI, 1978).  A significant increase in gastric adenocarcinomas was also reported in the NCI Aroclor 1254 study, and the intestinal metaplasia suggests that Aroclor 1254 can act as a tumor initiator (Morgan et al.,1981 and Ward 1985).  The comprehensive cancer studies with Aroclors 1260, 1254, 1242, and 1016 were designed to reflect exposures to the complex range of PCB congeners most frequently found in environmental mixtures, and various organisms, including humans.  Based on the analysis of the dose-dependent cancer responses reported by Brunner et al. (1996) and Norback and Weltman (1985), the U.S. EPA estimated that drinking water containing 0.1 µg PCBs/liter of water is associated with one excess cancer in 1,000,000 persons.  Similarly, the cancer risk was estimated at 10 excess cancer case in 1,000,000 persons with drinking water containing 1.0 µg PCBs/liter.  The U.S. EPA also estimated that ambient air containing 10 ng PCBs / cubic meter is associated with one excess cancer in 1,000,000 persons.  Similarly, the cancer risk was estimated at 10 excess cancer case in 1,000,000 persons with ambient air containing 100 ng PCBs / cubic meter.

### iii.   Cancer and Non-Cancer Effects of different PCB congeners in 2-Year Rat Studies Conducted by the National Toxicology Program (NTP)

More recently, the National Toxicology Program (NTP) conducted chronic studies in rats to assess the cancer and non-cancer effects of expose to individual dioxin-like and non-dioxin-like PCBs.  In addition, they assessed the toxicity of a binary mixture of a dioxin-like and a non-dioxin-like PCB, which was found to have an enhanced or more than additive toxicity.

The NTP conducted multiple 2-year lifetime rat bioassays to evaluate the chronic toxicity and carcinogenicity of dioxin-like compounds (DLCs) and structurally related PCBs individually and in defined mixtures.  As expected, PCB 126 (3,3'4,4'5pentachlorobiphenyl), the

21

most potent dioxin-like PCB, exhibited responses similar to that observed for 2,3,7,8-TCDD, including cholangiocarcinoma and hepatocellular adenoma of the liver, cystic keratinizing epithelioma (CKE) of the lung, and gingival squamous cell carcinoma (SCC) of the oral mucosa (Walker et al., 2005; NTP. 2006b ).  In contrast to PCB 126, exposure to PCB 153, a non-DLC, did not produce these responses but still yielded increased incidences of nonneoplastic lesions of the liver, thyroid gland, ovary, oviduct, and uterus in female rats (NTP 2006a).

Results from another NTP study demonstrated a marked potentiation of the hepatotoxicity and carcinogenicity of PCB 126 in female SD rats that received a combined chronic exposure to PCB 126 and PCB 153 (2,2',4,4',5,5'hexachlorobiphenyl) (NTP. 2006c). PCB 126 is the most potent dioxin-like PCB, with a TEF of 0.1 (1/10[th] that of 2,3,7,8-TCDD). PCB 153 (TEF = 0) is one of the most abundant non-dioxin like PCBs (NDL PCB) in humans and the environment.  The NTP chronic cancer bioassay of PCB 126 alone supported the use of TEFs for the carcinogenic activity of PCB 126 (Walker et al., 2005).  While exposure to PCB 153 alone produced mild hepatotoxicity, with the exception of hepatic hypertrophy, and no cancer, the combined exposure to PCB 126 and PCB 153 produced a marked increase in the incidence and/or severity of hepatotoxicity and carcinogenicity in the liver.  The results strongly support the conclusion that PCB 153 is potentiating the hepatotoxicity and carcinogenicity of the dioxin-like PCB 126.

The NTP also conducted a 2 year study, assessing the cancer and non-cancer effects of chronic exposure to 2,3', 4,4'5-pentachlorobiphenyl (PCB 118), which has very low dioxin-like activity (TEF= 0.00003) (NTP. 2010d).  The study found clear evidence of carcinogenic activity of PCB 118 in female Harlan Sprague-Dawley rats based on increased incidences of neoplasms of the liver (cholangiocarcinoma, hepatocholangioma, hepatocellular adenoma), lung (cystic keratinizing epithelioma) and uterus.  Administration of PCB 118 caused increased incidences of non-cancer lesions including hypertrophy, hyperplasia, fibrosis, and toxic hepatopathy of the liver, metaplasia of the lung, atrophy of the adrenal cortex, inflammation and cytoplasmic vacuolization of the pancreas, and hypertrophy of the thyroid gland.  Exposure to PCB 118 also lead to dose-dependent decreases in the concentrations of serum total thyroxine ($T_4$) and free $T_4$ in all dosed groups.

Together, the extensive results obtained from the NTP rat studies of low-level, long-term exposure to selected PCB congeners indicates that the carcinogenic and non-carcinogenic responses are due to both the dioxin-like and non-dioxin like activities of each PCB congener. The observation that NDL-PCB 153 potentiated the hepatotoxicity and carcinogenicity of the dioxin-like PCB 126 indicates that combined, real world exposures to various PCB congeners may lead to more than additive risk of adverse outcomes, and the need to reduce human exposures to all PCB congeners to protect human health.

### d.  Adverse Health Effects in Humans Exposed to PCBs

Adverse health effects that have been associated with exposure to PCBs in humans include, but are not limited to, cancer, developmental effects, diabetes, liver injury, immune system dysfunction, neurobehavioral effects, impaired thyroid function, reproductive system impairment, cardiovascular disease and chloracne (ATSDR 2000; ATSDR 2011; EPA 1985; EPA 1989; EPA 2016; IARC 2015).

### i.  Developmental and Neurodevelopmental Effects of Humans Exposed to PCBs

PCB exposures of vulnerable populations, including pregnant women, fetuses, infants, and children are of heightened concern because these sensitive populations are undergoing growth and differentiation, particularly during critical periods for brain development.

Toxic effects of PCBs in humans were first indicated by acute high exposure in adulthood, either from high occupational exposure or contaminated food, resulting in skin rashes, weakness, and liver disease (Hsu et al., 1985; Kuratsume et al., 1972; Fischbein et al., 1979). Further studies have also demonstrated the importance of developmental exposure, as the offspring of the acutely exposed adults show signs of reduced fetal and childhood growth and neurodevelopmental issues (Guo et al., 1995; Yamashita and Hayashi, 1985; Chen et al., 1994). Chronic exposure during development via maternal consumption of PCB contaminated lake fish or with environmental exposures has been tied to reduced fetal growth and neurodevelopmental problems in infants and young children (Fein et al., 1984; Jacobson et al., 1990; Jacobson et al., 1985; Darvill et al., 2000; Stewart et al., 2003; Rogan and Gladen, 1991).  Similar effects have been found in more recent studies that measured specific congeners in maternal blood or placental tissue in humans, including shorter gestational length with mono-chlorinated NDL PCB congeners (Kezios et al., 2012), reduced IQ with heavily chlorinated NDL congener (Stewart et al., 2008) reduced motor development with DL and NDL congeners (Berghuis et al., 2013).

**Fetal Growth**

Recent studies have added to the mounting evidence that low-level exposures to PCBs are associated with reduced fetal growth. Govarts et al 2012, conducted a meta-analysis within 12 European birth cohorts, comparing birth weight, adjusted for gestational age, and cord blood PCB 153. The analysis found a birth weight decline of 150 g [95% confidence interval (CI): −250, −50 g] per 1-μg/L increase in PCB-153, but found no effect for $p,p'$-DDE levels. Following this study, Verner et al 2013, suggested that this association between PCB levels and birth weight may be attributable to the confounding factor of maternal weight gain during pregnancy.

23

Pharmacokinetic analysis found that gestational weight gain, which is associated negatively with PCB levels in maternal and cord blood, and positively with birth weight, could confound this association.

A prospective study design can address pharmacokinetic concerns associate with gestational weight gain. In a prospective pregnancy study with preconception enrollment of couples, Robledo et al. 2015, extended the work of Murphy et al 2010, and demonstrated that both preconception maternal and paternal serum concentrations of persistent organic pollutants were significantly associated with birth size measures among their offspring. Birth weight among boys was lower by 99–170 g per 1-SD increase in ln-transformed maternal (PCBs 138, 153, 167, 170, 195, and 209) and paternal (PCBs 172, 195) concentrations. Both maternal and paternal serum concentrations PCBs 128, 138, 167, and 195 were associated with deduced birth weight, head circumference, length, or ponderal index (weight/height$^3$). Together, the results support the conclusion that preconceptional maternal and paternal concentrations of several PCBs, during the critical preconception window, were associated with statistically significant reductions in birth size among offspring.

**Neurodevelopment**

The relationship between prenatal PCB exposure (placenta PCB levels) and intelligence (IQ) was assessed in 9-year-old children from Oswego NY, a town on the south shore of Lake Ontario (Steward et al., 2008).  For each 1-ng/g (wet weight) increase in PCBs in placental tissue, Full Scale IQ dropped by three points (p = 0.02), and Verbal IQ dropped by four points (p = 0.003).   Moreover, this association was significant after controlling for many potential confounders, including prenatal exposure to methylmercury, dichlorodiphenyldichloroethylene (DDE), hexachlorobenzene, and lead.   The results indicate that prenatal PCB exposure in the Great Lakes region is associated with lower IQ in children, supporting similar studies conducted 10 years earlier (Jacobson and Jacobson, 1996).

Several review articles have recently covered published animal and human studies that have found an association of PCB exposures with developmental neurotoxic and neurobehavioral / neuropsychological deficits, cognitive development, attention deficit / hyperactivity disorder, and motor development  (Polanska et al., 2013; Grandjean and Landrigan 2006; Majidi et al. 2013; Kodavanti,2005; Pessah et al., 2010; Yang et al., 2009; Eubig et al., 2010; Boucher et al., 2009). Epidemiologic data indicate that PCBs negatively impact neuropsychologic function in exposed children (Carpenter 2006; Korrick and Sagiv 2008; Schantz et al. 2003), and experimental animal studies confirm that developmental PCB exposure causes cognitive and psychomotor deficits (Mariussen and Fonnum 2006).  PCBs interfere with endocrine functions, specifically those mediated by thyroid hormone (Zoeller 2007) and estrogen (DeCastro et al. 2006; Dickerson and Gore 2007), and increase neuronal Ca2+ levels via several mechanisms (Kodavanti 2005; Mariussen and Fonnum 2006), including ryanodine receptor (RyR) activation

(Pessah and Wong 2001).  Endocrine modulation in turn can influence neuronal connectivity via dynamic control of dendritic structure.

A prospective longitudinal study in 196 children (mean age, 11.3 years) found that postnatal PCB exposure affects processes associated with error monitoring, an aspect of behavioral regulation required to adequately adapt to the changing demands of the environment (Boucher et al., 2012). This effect results in reduced task efficiency and may play a role in the PCB-related cognitive impairments reported in previous studies. In a related study, Boucher et al 2014a investigated the effects of prenatal exposure to PCBs on cognitive development, assessing different domains of cognition, in a sample of Inuit infants from Arctic Québec. Multiple regression analyses revealed that higher prenatal PCB exposure was associated with decreased Fagan Test of Infant Intelligence (FTII) novelty preference, indicating impaired visual recognition memory. This impairment of cognitive function already detected during the first year of life has long-term implications for cognitive development.

To investigate the impact of PCB exposure in older adults, Bouchard et al. 2014b examined the cross-sectional association between serum PCB concentrations and cognitive function in older adults (60 to 84 years of age) from the general U.S. population, consisting of 708 respondents, 60–84 years of age, participating in the National Health and Nutrition Examination Survey (1999–2002). Cognitive function was assessed with the Digit-Symbol Coding test, adjusting the analyses for age, education, race/ethnicity, and poverty/income ratio. The findings suggest that PCB neurotoxicity may contribute to cognitive deficits in older persons at low levels found in the general U.S. population.

**ADHD**

In a prospective birth cohort study conducted near a PCB-contaminated harbor in New Bedford, MA, higher PCB levels in umbilical cord predicted attention deficit/hyperactivity disorder (ADHD)–like behaviors reported by classroom teachers (Sagiv et al. 2010).  In a subsequent study, Sagiv et al, 2012, assessed the association between cord serum PCBs and attention and impulse control in participants from a prospective cohort of 8 year old children born during 1993–1998 to mothers residing near a PCB-contaminated harbor in New Bedford. The results support an association between PCBs, and neuropsychological measures of inattention in boys. These findings contribute to a growing literature showing associations between PCBs and ADHD-related behavior.

**Autism**

Mechanistic studies by Wayman et al. 2012a,b, have shown that ryanodine receptor (RyR)-activation by PCB-95 (2,2′,3,5′6-pentachlorobiphenyl; a potent RyR potentiator) contributes to dynamic remodeling of dendritic architecture in cultured rat hippocampal neurons though a calcium-dependent signaling pathway responsible for activity-dependent dendritic growth. The authors conclude that PCBs are candidate environmental risk factors for neurodevelopmental disorders, especially in children with heritable deficits in calcium signaling associated with autism.

Several recent epidemiological studies have found an association between PCB exposures and autism. Cheslack-Postava et al., 2013, found elevated odds ratios for autism in children who had PCB and DDE levels above the 90th percentile of control values. Mitchell et al., 2012, found increased PCB-95 levels in post-mortem brain samples of subjects with 15q11-q13 duplication, a genetic form of autism. Nowack et al. 2015, assessed the association between maternal blood PCB levels during pregnancy with autistic traits in their children at 10 years of age using the Social Responsiveness Scale (SRS; n = 100). In all participants, PCB levels were negatively associated with the Autistic Mannerisms subscale score, and in girls, PCB levels were negatively associated with the Social Cognition and Autistic Mannerisms subscale scores. Recently, Lyall et al. 2017, reported that prenatal exposure to PCBs, as assessed by maternal mid-pregnancy serum PCB levels, increases offspring risk of autism spectrum disorder (ASD) and intellectual disability without autism (ID). The large population-based case–control study among Southern California births, included children with ASD (n = 545) meeting the Diagnostic and Statistical Manual of Mental Disorders, 4th Edition (DSM-IV-TR) criteria and ID (n = 181), as well as general population (GP) controls (n = 418). ASD risk was elevated for a number of PCB congeners, particularly for the highest vs. lowest quartile of PCB138/158 (adjusted odds ratios, AOR = 1.79; 95% CI: 1.10, 2.71) and PCB153 (AOR = 1.82; 95% CI: 1.10, 3.02). PCB138/158 was also associated with increased ID (AOR = 2.41; 95% CI: 1.18, 4.91), though no trend was suggested. Together, the results suggest an increase in risk of ASD and ID with prenatal exposure to higher levels of PCBs.

**Auditory Function**

Jusko et al. 2014, investigated the association between pre- and postnatal PCB concentrations in relation to cochlear status, assessed by distortion product otoacoustic emissions (DPOAEs), as a measure of ototoxicity in a cohort of children in eastern Slovakia. Maternal and cord PCB-153 concentrations were not associated with DPOAEs at 45 months, while higher postnatal (child blood) PCB concentrations at 6-, 16-, and 45-months of age were associated with lower (poorer) DPOAE amplitudes. The finding of this study provide an important example of postnatal rather than maternal or cord PCB concentrations (exposures) being the sensitive time period associated with poorer performance on otoacoustic tests at age 45 months. Importantly, Murínová et al 2016, followed up this cohort and found that the DPOAE-child serum PCB correlation obtained at 72 months of age is similar to that at 45 months suggesting a permanent and stable ototoxic effect of the PCB exposure in children.

    ii.  **Importance of ryanodine receptor (RyR) activators in Neurotoxicity of PCBs: Example of PCB 95**

Altered patterns of dendritic growth and plasticity are associated with impaired behavior in experimental models (Berger-Sweeney and Hohmann 1997) and contribute to diverse neurodevelopmental disorders ( Pardo and Eberhart 2007; Zoghbi 2003), suggesting the possibility that PCBs elicit developmental neurotoxic effects by interfering with neuronal connectivity.  Yang et al (2009) reported that developmental exposure to Aroclor 1254 interferes with normal patterns of brain dendritic growth and plasticity, and these effects may be linked to changes in RyR expression and function.  In addition, developmental exposure to PCB 95 or Aroclor 1254 impaired cognitive behavior in weanling rats at doses that enhance neuronal connectivity *in vivo* with increased brain dendritic growth (Kenet et al., 2007; Yang et al., 2009). In extending the importance of these experimental results to humans, Mitchell et al., (2012) recently reported that PCB 95, but not other PCBs or PBDEs, are significantly higher in postmortem brains of children with a syndromic form of autism, compared with controls. Significantly, Lesiak et al. 2014, made the important observation that exceeding low concentrations of PCB 95 (~6.5 ng/g) were observed to increase development of dendritic spines in cultured hippocampal neurons, and that this concentration is comparable to the levels of PCB 95 detected in the brains of autistic children (3–15 ng/g) (Mitchell et al., 2012).  Potentially even lower levels of exposure to NDL PCBs might adversely influence neuronal connectivity in the developing brain of genetically susceptible individuals.  PCB-95 modulates the calcium-dependent signaling pathway and promotes dendritic growth via ryanodine receptor-dependent mechanisms (Wayman et al., 2012a, 2012b).  The authors conclude that PCBs, particularly *ortho*-substituted PCBs with high RyR activity are risk factors in neurodevelopmental disorders.

### iii.  Reproductive Dysfunction in Humans Exposed to PCBs

Exposure to PCBs has long been associated with reproductive dysfunction in humans, including decreased sperm motility (Meeker et al., 2010), decrease in fecundity (Faroon et al., 2001), earlier menarche (Schell et al., 2010), altered sex ratio (Karmaus et al., 2002), and altered gonadal hormones in newborns (Cao et al., 2008).  Recent epidemiological studies focused on the effects of developmental exposure on adult physiological function.  As in newborns, greater concentrations of serum NDL PCBs was associated with reduced testosterone in adolescent (PCB 138 153, 180) and adult (PCB74, 99, 153, and 206) males (Goncharov et al., 2009; Grandjean et al., 2012).  Exposure to specific congeners, as measured in the blood of mothers immediately following parturition, also affected time to pregnancy in daughters.  Specifically, higher levels of PCBs 187, 156 and 99 were associated with longer time to pregnancy, while higher levels of PCBs 105, 138 and 183 was associated with shorter time to pregnancy (Cohn et al., 2011).

Meeker et al 2011 investigated the relationship between serum PCB concentrations and early pregnancy loss among women undergoing in vitro fertilization (IVF). PCB-153 and the sum of all measured PCB congeners (ΣPCBs) were associated with significantly elevated dose-dependent odds of failed implantation. The odds of failed implantation were doubled, and the odds of a live birth were reduced by 41%, among women in the highest serum PCB-153 quartile compared with women in the lowest PCB-153 quartile. Serum ΣPCBs, which was strongly correlated with PCB-153, was also associated with implantation failure and reduced odds of a live birth. In conclusion, they found that serum PCB concentrations representative of those measured among the U.S. general population were associated with increased odds of failed implantation among women undergoing IVF. These findings may help explain previous reports of reduced fecundability and increased time to pregnancy among women exposed to PCBs (Axmon et al 2006; Buck et al. 2000, 2009).

Buck Louis et al 2013 examined the relationship between PCBs and couple fecundity as measured by time to pregnancy. In this couple-based prospective cohort study with preconception enrollment and quantification of exposures in both female and male partners, they observed that several PCB congeners were associated with reduced fecundity (PCBs 118, 167, 209 for females, and PCBs 138, 156, 157, 167, 170, 172, and 209 for males). In a related study, Han et al. 2016, reported decreased fecundability in female offspring of Michigan fish eaters was found to be associated with PCB exposure in utero, possibly related to endocrine disruption in the oocyte and/or other developing organs influencing reproductive capacity in adulthood.

Gallo et al., 2016, assessed the impact of serum PCB levels on menstrual cycles and ovulatory status, determined by saliva estradiol and progesterone levels, in an Akwesasne Mohawk population in upstate NY. While no association was observed with the levels of persistent PCBs, for every unit increase in levels of ΣMonoOrthoPCBs20% there was a 2.4 times greater likelihood of a woman experiencing a non-ovulatory cycle controlling for individual differences in age, BMI, parity, and cigarette and alcohol use. The finding of an association of ovulatory status with mono- ortho PCBs, especially PCBs 28 and 66, suggests the risk of ongoing airborne, inhalation exposures to these PCB congeners.

Environmental exposures to PCBs have been associated with decreased semen quality, a key indicator of male reproductive health. Hauser et al. 2003, presented evidence of an inverse dose–response relationship between PCB-138 and sperm concentration, motility, and morphology.  McAuliffe et al., 2012 conducted a more recent epidemiologic study to investigate the relationship between environmental exposure to PCBs and sperm sex chromosome disomy (two copies of a chromosome). Men with higher serum levels of PCBs had significant increases in the rates of YY, XY, and total sex-chromosome disomy, after adjustment for potential confounders.

## Other Developmental Effects in Humans Exposed to PCBs

28

Jan and Vrbic (2000) and Jan et al. (2007) evaluated 432 Slovenian children 8 – 9 years of age for PCB exposures and developmental dental defects.  This study found a dose-response relationship between PCB exposure and developmental enamel defects of permanent teeth in children.

Brucker-Davis et al. 2008 conducted a prospective case-control study to assess the incidence of cryptorchidism in male children exposed to PCBs during prenatal and postnatal life.  Study results suggested a positive association ($p = 0.045$) between high total PCB concentrations (perinatal exposure) and cryptorchidism in boys.

Denham et al. (2005) studied a cohort of 138 girls (10-16.9 years old) from the Akwesasne Mohawk Nation, Franklin County, New York USA, who had been exposed to PCBs via food.  They compared blood PCB levels against attainment of menses.  The geometric mean (0.12 ppb) of estrogenic PCBs (PCB 52, 70, 90/101, 187) was associated with a significantly greater probability of having started menarche early ($\beta = 2.12$).  The study suggested that even at low levels of estrogenic PCBs, the time to menarche attainment decreased.

The serum concentrations of PCBs 138, 153, and 180 and measures of sexual maturation were assessed in 200 persons with lived in high-, moderate-, low-, or non-contaminated areas, with a mean age of 17.4 years (Den Hond et al., 2002).  In the highest contaminated areas, significantly fewer boys reached the adult stage of genital and pubic hair development in comparison with the controls.  In individual boys, a doubling of the serum concentration of PCB congener 138 increased the odds of not having matured into the adult stage of genital development by 3.5 ($p = 0.04$); similarly for PCB congener 153 in relation to male pubic hair growth, the odds ratio was 3.5 ($p = 0.04$).  The present study suggests that exposure to certain PCB congeners may interfere with sexual maturation and in the long-run adversely affect human reproduction.

Hansen et al., 2014 investigate the association between maternal serum concentrations of PCBs, HCB, and $p,p'$-DDE in a cohort of environmentally exposed Danish pregnant women and risk of asthma in offspring after 20 years of follow-up. Maternal serum concentrations of HCB and dioxin-like PCB-118 were positively associated with offspring asthma medication use after 20 years of follow-up (p for trend < 0.05). Compared with subjects in the first tertile of maternal concentration, those in the third tertile of PCB-118 had an adjusted hazard ratio (HR) of 1.90 (95% CI: 1.12, 3.23). Weak positive associations were also estimated for PCB-156 and the non-dioxin-like PCBs (PCBs 138, 153, 170, 180). The results support the conclusion that maternal concentrations of PCB-118 and HCB were associated with increased risk of asthma in offspring followed through 20 years of age.

### iv.  Liver Injury in Humans Exposed to PCBs

Liver injury has been associated with PCB exposure in laboratory animals and humans. A wide range of responses have been observed in laboratory animals exposed to PCBs,

including, microsomal enzyme induction, liver enlargement, increased serum levels of liver enzymes and lipids, and histopathological alterations that progress to fatty and necrotic lesions and tumors (Treon et al. 1956; Bruckner et al. 1973; Lecavalier et al., 1997; Allen et al. 1974; Tryphonas et al. 1986; Arnold et al. 1993, 1997; Norback and Weltman 1985; ATSDR 2000). Human studies of occupational exposure to PCBs have reported elevated serum levels of liver enzymes (gamma-glutamyl transpeptidase, GPT; alanine aminotransferase, ALT; aspartate aminotransferase, AST; alkaline phosphatase, AP: and/or lactate dehydrogenase, LDH), triglycerides and cholesterol.  An increase in serum liver enzymes, indicative of liver injury, was found in a number of studies to be directly related to an increase in serum PCB levels (Baker et al. 1980; Chase et al. 1982; Emmett et al. 1988; Fischbein 1985; Fischbein et al. 1979; Lawton et al. 1985; Smith et al. 1982).  Alvares et al. 1977, reported that occupational exposure to PCBs was associated with an increase in the rate of metabolism of antipyrine (an analgesic), indicating the induction of drug metabolizing enzymes.  Occupational exposure to PCBs has also been reported to produce hepatomegaly (liver enlargement) and an elevation of serum levels of liver enzymes (Maroni et al. 1981).  Additionally, occupational exposure to PCBs has been shown to be associated with an increase in urinary excretion of total porphyrins and porphyrin homologues (coproporphyrin, pentaporphyrin, hexaporphyrin, heptaporphyrin, and uroporphyrin) (Colombi et al. 1982).  Hepatic dysfunction, consisting of elevated serum triglycerides and liver enzymes (transaminases and alkaline phosphatase) and elevated urinary uroporphyrins were reported in the Yusho and Yu-Cheng incidents (Kuratsune 1989; Rogan 1989).  The Yusho incident occurred in 1968 in Japan, due to an accidental, relatively short-term exposure of humans to rice oil contaminated by PCBs.  A similar incident, referred to as Yu-Cheng, occurred 11 years later in Taiwan.  Mortality from cirrhosis of the liver and from liver diseases excluding cirrhosis was also increased in Yu-Cheng victims during a 12 year period following exposure (Hsieh et al. 1996).  Environmental exposure of residents of Triana, Alabama to contaminated fish also found elevated serum PCBs correlated with an elevation of serum ALT and cholesterol (Kreiss et al. 1981).  All of the above studies support the association of PCB exposure with liver injury.

More recently, Cave et al. 2010 investigated the association of serum PCBs with an elevation in serum alanine aminotransferase (ALT) activity and suspected nonalcoholic fatty liver disease (NAFLD) in the general U.S. adult population (NHANES 2003–2004 adult participants). PCBs were associated with dose-dependent increased adjusted ORs for ALT elevation. In addition, an increase in lipid-adjusted serum levels of 20 PCBs were individually associated with ALT elevation. These results suggest a possible association between low-level environmental PCB exposure and the development of liver disease and suspected NAFLD.

### v.  Endocrine Disruption in Humans Exposed to PCBs

**Diabetes**

Epidemiological studies suggested that exposure to low concentrations of polychlorinated biphenyls (PCBs) similar to current exposure levels in humans increases

diabetes risk. Multiple cross-sectional analyses of National Health and Nutrition Examination Survey (NHANES) cohorts from 1999–2006 found concentrations of PCB-170 in blood associated with an adjusted odds ratio of 2.3 and 4.5 for type 2 diabetes (T2D) (Patel et al. 2010). Wu et al. 2013, prospectively examined plasma PCB concentrations in relation to incident T2D and summarized existing evidence in a meta-analysis. After pooling results with those of six published prospective studies that included 842 diabetes cases in total, PCBs were associated with diabetes, pooled ORs 1.70 (95% CI: 1.28, 2.27).  Song et at. 2015 conducted a recent comprehensive review of the published literature on PCBs and the risk of type 2 diabetes and diabetes related metabolic traits.  PCB studies included 20,336 participants from 19 cross-sectional populations and 4,681 from seven prospective cohorts with follow-up periods of 5–25 years.  In both cross-sectional and prospective studies, serum PCB concentrations (including different PCB congeners) were significantly associated with higher risk of type 2 diabetes.  PCB concentrations were also associated with higher fasting glucose.  In another recent review, Tang et al., (2014) found similar consistent findings of an association of PCBs and type 2 diabetes. Twenty three peer reviewed scientific articles were evaluated in the meta-analysis which found quantitative evidence supporting the conclusion that exposure to PCBs is associated with an increased risk of incidence of type 2 diabetes.   Silverstone et al. (2012) conducted a cross-sectional study of randomly selected households and adults who lived near the Monsanto plant that manufactured PCBs in Anniston, AL who underwent measurements of height, weight, fasting glucose, lipid, and PCB congener levels and verification of medications.  After adjusting for diabetes risk factors, the study demonstrated a statistically significant association of serum PCB levels with increased diabetes prevalence overall, especially among women.  In participants < 55 years of age, the adjusted OR for diabetes for the highest versus lowest quintile was 4.78 (95% CI: 1.11, 20.6), supporting the observation that the disease developed at an earlier age of onset with PCB exposure.  Recently, Aminov et al., 2016, assessed the association of PCB congeners and congener groups on the prevalence of diabetes in 601 Akwesasne Native Americans. When comparing highest to lowest quartiles only non- and mono-*ortho* PCBs 1, 3, 13, 15, 7, 9, 6, 8, 29, 26, 25, 31, 28, 33, 22, 67, 63, 74, 70, 66, 56, 77, 118, 114, 105, 156 [OR = 4.55 (95% CI: 1.48, 13.95)], tri- and tetrachloro PCBs 19, 18, 17, 24+27, 32+16; 29, 26, 25, 31, 28, 33, 53, 51, 22, 45, 46, 52, 49, 47+59, 44, 42, 71, 64, 40, 67, 63, 74, 70, 66, 56, 77 [OR = 3.66 (95% CI: 1.37, –9.78)] and HCB, hexachlorobenzene [OR = 2.64 (95% CI: 1.05, 6.61)] showed significant associations with diabetes. The associations with diabetes after adjustment for other persistent organic pollutants (POPs) were strongest with the more volatile, non-dioxin-like, low-chlorinated PCB congeners and HCBs, suggesting that inhalation of vapor-phase PCBs is an important route of exposure.

The potential mechanism(s) for the association between elevated serum PCBs and the metabolic syndrome, insulin sensitivity and insulin secretion was recently reviewed by Everett et al. (2011).  In animal and human cell studies, various PCBs appear to alter glucose and insulin metabolism.  These studies specifically show effects on the glucose transporter (GLUT-4) gene and protein; insulin-like growth factor binding protein-1 (IGFBP-1); nuclear transcription factor

kappa B (NFkB); tumor necrosis factor alpha (TNFα); and insulin production. Baker et al. 2013, reported further mechanistic data showing that coplanar PCBs impaired glucose homeostasis in lean mice and in obese mice following weight loss. They also found that adipose-specific elevations in TNF-α expression by PCBs may contribute to impaired glucose homeostasis. Thus, it is clear from epidemiological and mechanistic studies that PCBs are a risk factor for type 2 diabetes and with increasing expose, there is an increase in the risk of developing this disease.

**Thyroid Dysfunction**

PCBs interfere with the production, transportation and metabolism of thyroid hormones, in addition to having the ability to bind to thyroid receptors and modulate thyroid hormone signaling. PCBs have adverse effects on the thyroid, due in part to the ability of PCBs and their metabolites to bind to thyroid transport proteins, such as transthyretin (TTR), displacing thyroxine (T4) and disrupting thyroid function. PCB metabolites, such as PCB sulfates can also alter serum thyroid hormone levels in humans by binding to TTR. The ability of PCBs to interfere with thyroid function contributes to the neurodevelopmental abnormalities in the fetus and young children and has been associated with thyroid abnormalities in adults (reviewed by Duntas and Stathatos, 2015).

Julvez et al. (2011) assessed thyroid dysfunction as a mediator of organochlorine (PCB and *p,p'*-DDE) neurotoxicity in preschool children. It has been proposed that OC developmental neurotoxicity may result in part from OC-mediated impairment of thyroid function during the critical period of intense neurodevelopment (Chevrier et al. 2008), in addition to other mechanisms, for example, involving oxidative stress (Morales et al. 2008). Resin triiodothyronine uptake ratio (T3RU) was assessed as an estimate of the amount of thyroxine-binding globulin (TBG) sites unsaturated by thyroxine. The investigators found consistent inverse associations between maternal serum and breast milk PCB levels and cord blood T3RU after covariate adjustments. The results suggest that PCB exposures may decrease the T3RU during pregnancy and at birth. In addition, minor decreases of the thyroid function may be inversely associated with a child's neurodevelopment. Adjusted regression models suggested that decreased thyroid function may be associated with neurobehavioral deficits that are similar to those related to OC exposures, and PCBs in particular. The validity of this study is supported by the thyroid and OC assessments being based on multiple sets of samples, such as maternal serum (both parameters), cord serum (thyroid measures), and breast milk (OC concentrations).

### vi.  Immune System in Humans Exposed to PCBs

Park et al. (2008) examined the effects of prenatal exposure to PCBs on thymus size at birth in Eastern Slovakian neonates. Prenatal PCB exposure was associated with a smaller thymic index at birth. This evidence suggests that PCB exposure in neonates is associated with a smaller thymic volume, leading to the possibility of impaired immunologic development. In

another study, Heilman et al. (2006) found that PCB exposure was a possible cause of deficient immune function in children. They demonstrated that increased perinatal exposure to PCBs can adversely affect immune responses to childhood vaccinations. The study examined sera for antibody responses against diphtheria and tetanus vaccines from 119 children at 18 months and 129 children at 7 years of age. The antibody response to diphtheria vaccine decreased at age 18 months by 24.4% (95% CI = 1.63-41.9; $p = 0.04$) for each doubling of the PCB exposure at the time of examination. At age 7 years, antibody response to tetanus vaccine decreased by 16.5%.

Heilmann et al 2010 assessed the dependence of antibody concentrations against diphtheria and tetanus toxoids in children with regard to prenatal and postnatal PCB exposures. At age 5 years, before the booster vaccination, the antidiphtheria antibody concentration in 587 Faroe Islands children was inversely associated with PCB concentrations in milk and 18-month serum. Results obtained 2 years later showed an inverse association of concentrations of antibodies against both toxoids with PCB concentrations at 18 months of age. The strongest associations suggested a decrease in the antibody concentration by about 20% for each doubling in PCB exposure. At age 5 years, the odds of an antidiphtheria antibody concentration below a clinically protective level of 0.1 IU/L increased by about 30% for a doubling in PCB in milk and 18-month serum. The results indicate that developmental PCB exposure is associated with immunotoxic effects on serum concentrations of specific antibodies against diphtheria and tetanus vaccinations. Because of the involvement of several key components of the immune system (antigen presentation, T-lymphocyte function, and B-lymphocyte function), antibody concentrations triggered by standardized antigen stimulations may reflect the overall function of the immune system in relation to infection.

Recently, the impact of early-life exposure to PCBs on response to infant tuberculosis vaccination was assessed in families participating in a prospective birth cohort in eastern Slovakia (Jusko et al., 2016). At 6 months, infants are given BCG, a live, attenuated vaccine generally administered around the time of birth to reduce severe forms of tuberculosis in early childhood. Higher 6-month infant concentrations of PCB-153 were associated with lower 6-month BCG-specific antibody levels. BCG-specific IgG levels were 37% lower for infants with PCB-153 concentrations at the 75th percentile compared to the 25th percentile (95% CI: –42, –32; $p < 0.001$). The study demonstrated that PCB exposures contributed to poorer responses to BCG vaccine, however the association between these exposures and tuberculosis incidence is unknown.

### vii. Cardiovascular Disease in Human Exposed to PCBs

Epidemiological evidence now implicates exposure to PCBs with an increased risk of developing diabetes, hypertension, lipid abnormalities and obesity, all of which are clinically relevant to the onset and progression of cardiovascular disease (reviewed by Perkins et al., 2016). PCBs may modulate cellular signaling pathways leading to induction of chronic oxidative stress,

inflammation, and endocrine disruption which contribute to a range of adverse health outcomes. Goncharov et al. (2010) found associations between total PCB concentrations (sum of 35 congeners) and systolic blood pressure, and diastolic blood pressure among residents of Anniston, AL that were not on hypertension medication.  Everett et al. 2008a studied participants in the NHANES 1999–2002.  The association of 11 PCB congeners with hypertension (diagnosed and undiagnosed [≥140/90 mmHg]) was assessed in age, gender, race, smoking status, body mass index, exercise, total cholesterol, and family history of coronary heart disease adjusted logistic regressions.  Both dioxin-like PCBs congeners 74, 118, 126, 156, and 169, and non-dioxin-like PCBs 99, 138/158, 153, 170, 180, and 187 were evaluated.  The congeners found to be associated with hypertension were PCBs 126, 74, 118, 99, 138/158, 170, and 187.  Everett et al. 2008b also studied participants in the NHANES 1999–2004.  The associations of the same 11 PCB congeners with hypertension were evaluated again using 2 years additional data. Dioxin-like PCB congeners 74, 118, and 126 were significantly related to hypertension in the expanded analysis.  In a related study in Anniston AL, Aminov et al. (2013) found that increased total serum PCB concentrations was significantly associated with elevated concentrations of total cholesterol and triglycerides, but found no effect on HDL or LDL cholesterol.  Thus, in addition to hypertension, there is a clear association between PCBs and elevation in serum lipids, a major risk factor for cardiovascular disease.

### viii.   Cancer in Human Exposed to PCBs

Due to the exceptional persistence of PCBs in the body, excess environmental exposure to these compounds over many years results in a long term, life-long increase in cancer risk, due to the potent long-term initiating and tumor promoting activity of PCBs in the body. Carcinogenicity of PCBs in humans has been investigated in retrospective occupational studies that evaluated cancer mortality in workers and in case-control studies of the general population that examined associations between cancer and serum or adipose tissue levels of PCBs resulting from occupational / environmental exposures.  PCB-related cancer at several sites, including, but not limited to, the liver, biliary tract, gastrointestinal tract, pancreas, lung, non-Hodgkin's lymphoma, and skin (melanoma) in human studies provide evidence that PCBs are carcinogenic (Rothman et al. 1997; Hardell et al. 1996; Nordstrom et al. 2000; Hoppin et al. 2000; Porta et al.1999; Brown 1987; Brown and Jones 1981; Nicholson and Landrigan 1994; Gustavsson et al. 1986; Gustavsson and Hogstedt 1997; Bertazzi et al. 1987; Kimbrough et al. 1999; Sinks 1992; Howsam et al., 2004; De Roos et al., 2005 ).

Most recently, PCBs have been identified as Group 1, known human carcinogens, by the International Agency for Research on Cancer (Lauby-Sectretan et al., 2013; IARC 2015). Additionally, dioxin-like PCBs were also classified in Group 1 on the basis of extensive evidence of an AhR-mediated mechanism of carcinogenesis that is identical to that of 2,3,7,8-tetrachlorodibenzopara-dioxin, and sufficient evidence of carcinogenicity in experimental animals.  However, the IARC working group also concluded that the carcinogenicity of PCBs

cannot be solely attributed to the carcinogenicity of the dioxin-like PCBs. The specific cancer with the strongest evidence is malignant melanoma. However, there are other types of cancer, including non-Hodgkin lymphoma and breast cancer, for which have been associated with serum PCB levels (De Roos et al., 2005; Carpenter 2006; Lauby-Sectretan et al., 2013; IARC 2015). Excess risks for melanoma were reported in several studies, mainly cohort studies of workers in the manufacture of capacitors and transformers, and in electric power and equipment maintenance. A significant linear exposure–response trend was noted in the largest study (Loomis et al., 1997). In a population based case-control study that assessed exposure with PCB serum levels, the association persisted after controlling for sun sensitivity and exposure (Gallagher et al., 2011). The association of melanoma and PCBs was noted consistently in occupational studies in different industries in North America and Europe, in studies of the general population, and with cohort and case-control designs. Thus, the Working Group concluded that there is sufficient evidence in humans for the carcinogenicity of PCBs.

Kramer et al. 2012 conducted a literature review to evaluate the epidemiological research examining the association between PCB exposure and Non-Hodgkin Lymphoma (NHL) and discuss the contribution to the weight of evidence of case–control studies and occupational cohort studies. They concluded that the weight of evidence supports a causal role of PCBs in NHL carcinogenesis, with the strongest evidence for this association coming from case–control studies conducted among the general population, including several prospective nested case–control studies. Furthermore, PCB mediated immune dysregulation may represent a mechanism contributing to the increased risk of NHL.

The review by Kramer et al 2012 also discussed important methodological features of the occupational cohort studies. Generally, no direct measurement of PCBs in biological samples was used in analyzing disease risk associated with PCB exposure. Instead, exposure was estimated based on job titles, work history, or job–exposure matrices, possibly resulting in exposure misclassification. Additionally, because studies conducted in the past are typically limited to the older diagnostic criteria and outcome definitions available at the time of the study or at the time of the deaths, many occupational cohort studies examined only broad classifications such as "lymphatic and hematologic malignancies," and were not able to perform analyses specific to NHL. Studies with null findings for NHL were generally those that examined such larger outcome categories, not specific for NHL. In contrast, the studies that specifically examined NHL as a diagnosis or cause of death generally observed associations with PCB exposure (Gustavsson and Hogstedt 1997; Mallin et al. 2004; Prince et al. 2006a; Ruder et al. 2006). Comparisons of mortality in occupational cohorts to expectations for the general population may also be influenced by the healthy worker effect because employed populations generally have lower rates of disease than the general population, making any elevation in disease risk caused by occupational exposure more difficult to detect when using the general population as a comparison group (Rothman et al. 2008). Furthermore, most of the occupational

cohort studies were underpowered to detect associations with NHL. Many focused on mortality, missing incident NHL cases that did not result in death. Studies that included incident cancer cases had few cases due to the relative rarity of lymphatic and hematologic malignancies, and specifically of NHL. Many of the workers in these studies were employed only for short durations and/or left employment at relatively young ages, thereby limiting the size of the at-risk population. An additional important factor contributing to the difficulty of comparing case-control and occupational cohort studies is the difference in the nature of the PCB mixtures in occupational settings versus environmentally bioaccumulated mixtures retained by participants in case-control studies.

Mortality among 7,061 PCB capacitor workers from New York was updated through 2008 by Kimbrough et al. 2015. Standardized mortality ratios (SMRs) for all cancers combined increased for females (SMR 114; 95 % CI 103–126), but did not differ from expected rates in males. Salaried male capacitor workers had a statistically significant increase in malignant melanoma based on death certificate information. These finding were also reported by Ruder et al 2014, who studied a larger group of workers. Ruder et al. 2014 evaluate mortality among a cohort of 24,865 capacitor-manufacturing workers exposed to PCBs at plants in Indiana, Massachusetts, and New York and followed for mortality through 2008. Cumulative PCB exposure was estimated using plant-specific job-exposure matrices. External comparisons to US and state-specific populations used standardized mortality ratios, adjusted for gender, race, age and calendar year. Among long-term employees, melanoma mortality was elevated, while all-cause and all-cancer mortality were not elevated. In subgroups of long term worker, increased mortality was observed in women for all cancers and intestinal cancer and elevated in men for melanoma. Standardized rates of stomach and uterine cancer and multiple myeloma mortality increased with estimated cumulative PCB exposure. Poisson regression modeling showed significant associations with estimated cumulative PCB exposure for prostate and stomach cancer mortality. Associations between estimated cumulative PCB exposure and stomach, uterine, prostate cancer and myeloma mortality confirmed previous positive findings (Prince et al., 2006b; Ruder et al., 2006).

Increased cancer mortality as of 2006 was also reported by Pesatori et al 2013., in workers exposed to PCBs in two Italian capacitor manufacturing plants, including a significant increased mortality from biliary tract cancer among males (SMR 3.91; 95%CI 1.47-10.41), digestive cancer in the whole cohort (SMR 2.54; 95%CI 1.21-5.34), and brain cancer in Plant 1 (SMR 2.13; 95%CI 1.02-4.48). Stomach cancer showed an increasing risk with increasing duration of employment (p for trend=0.02). Mortality from lymphomas was increased in the whole cohort (12 deaths; SMR 1.89; 95%CI 1.07-3.32); 4 deaths from Hodgkin's disease (HD) were observed in Plant 1 yielding a higher than three-fold increased risk in women. A 65% increased mortality from non-Hodgkin lymphoma (NHL) was also observed in the whole cohort, and consistently across cohorts and genders.

36

Together, the above studies support the designation of PCBs as know human carcinogens (Lauby-Sectretan et al., 2013; IARC 2015).

## V.    PCBs in Schools Contribute to an Increased Risk of Adverse Health Effects

Recently, the U.S. EPA (2012) issued a report on PCB-containing caulk and other building materials and components as a source of PCB exposures to children, teachers, and staff in school buildings.  PCBs are present in indoor air, dust, and on surfaces in school buildings with PCB-containing source materials, and are likely to be present in the soil near buildings with exterior PCB-containing caulk.  Building occupants would be exposed to PCBs through expected normal contacts with these environmental media.  The median indoor air total PCB concentration based on 64 measurements across six schools was 318 ng/m$^3$, with median air levels at individual schools ranging from <50 to 807 ng/m$^3$.  There was considerable variability within schools; for example, indoor air levels ranged from 236 to 2920 ng/m$^3$ in different rooms at one school.  PCB concentrations in indoor air were found to exceed EPA's 2009 public health guidance levels (ranging from 70 to 600 ng/m$^3$ depending on age) in many school locations.  Furthermore, it is of added significance that PCB air concentrations in indoor air in many school building are in excess of 100 ng PCBs/m$^3$, which is estimated to result in 10 excess life time cancer cases in 1,000,000 persons (U.S. EPA IRIS 1994).  Inhalation was estimated to be responsible for over 70% of the exposure that could occur in buildings with the environmental levels of PCBs that were found in these six schools.  Estimated average total absorbed doses that could occur from the PCBs in school buildings with environmental levels that were found in these six schools were near the oral reference dose (RfD; for non-cancer effects) levels for Aroclor 1254 (0.020 µg/kg/day) (U.S.EPA 2012).

Over 120 different PCB congeners, containing from one to nine chlorines on the biphenyl molecule, were measured in indoor air (includes volatile and dust bound PCBs) in school buildings (U.S. EPA 2012).  These different congeners have a wide range of physical, chemical and toxicological properties.  In the example of indoor air sampled from school 6,  2,3',4,4',5-pentaCB (PCB 118), a dioxin-like PCB, represented about 3.7 % of the 45 PCB congeners reported, on a weight basis (U.S. EPA 2012).  Many of the air samples contain PCB congeners which act by activating the ryanodine receptors (RyR) (Pessah et al., 2006).  Significantly, the second most abundant PCB detected in indoor air (10% of the total PCBs on a weight basis) is the most toxicologically active PCB congener acting at the RyR.  PCB 101 (2,4,5,2',5'-penta CB) was the most abundant PCB in the air sample (11% of total PCBs) and is a toxicologically potent activator of the RyR.  Another abundant congener found in indoor air, PCB 52 (2,5,2',5'-tetraCB) (8.9% of total PCBs) is also a potent activator of the RyR.  Thus, the indoor air, as well and building surfaces, represents an important additional source of human exposure to

37

toxicologically important PCB congeners.  This added source of human exposure to PCBs results in increased risk of a wide range of cancer and non-cancer responses, especially for sensitive populations, including children, women of childbearing age, and pregnant women.

## VI.   <u>Conclusions</u>

In summary, PCBs pose a significant threat to human health due to their wide-spread use, persistence, and inherent toxicity.  It is clear from the published scientific literature and Monsanto's own documents that Monsanto knew during the 1930s that PCBs produce systemic toxicity in humans and in laboratory animals.  These findings should have prompted Monsanto to conduct more comprehensive, long-term studies in laboratory animals exposed to lower levels of PCBs.  Had Monsanto conducted these additional experiments, the studies would have documented the wide range of cancer and non-cancer effects that are known to be caused by low level exposures to PCBs.

The adverse health effects that have been associated with exposure to PCBs, including dioxin-like PCBs, in humans and laboratory animals include, but are not limited to, cancer, developmental effects, diabetes, liver injury, immune system dysfunction, neurobehavioral effects, impaired thyroid function, reproductive system impairment, cardiovascular disease and chloracne (ATSDR 2000; ATSDR 2011; EPA 1985; EPA 1989; EPA 2016; IARC 2015). Humans are exposed to PCBs from occupational sources, contaminated food products, and the external and indoor environment.  PCBs present in indoor air, dust, and on PCB contaminated surfaces in school buildings are a significant added source of human exposure to PCBs. Increased exposures to PCBs from indoor environments and other sources results in increased risk for a wide range of cancer and non-cancer responses, especially for sensitive populations, including children, women of childbearing age, and pregnant women.

REFERENCES

Acker, L., and Schulte, E. (1970).  Vorkmmen von chlorierten Biphenylen und Hexachlorobenzol neben chlorierten Insktiziden in Humanmilch und menschlichen Fettgewebe.  Naturwissenschaften 57, 497.

Adams, E.M, Irish, D.D., Spencer, H.C., and Rowe, V.K. (1941).  The response of rabbit skin to compounds reported to have caused acneform dermatitis. American Industrial Hygiene Association Quarterly, 2:1, 1-4, DOI: 10.1080/00968204109343795.

Allen JR, Carstens LA, Barsotti DA. (1974).  Residual effects of short-term, low-level exposure of nonhuman primates to polychlorinated biphenyls.  Toxicology and Applied Pharmacology  30: 440-451.

Allen, J.R., and Norback, D. H. (1973).  Polychlorinated biphenyls – and triphenyl-induced gastric mucosal hyperplasia in primates.  Science.  179:  498-499.

Alvares AP, Fischbein A, Anderson KE, et al.  1977.  Alterations in drug metabolism in workers exposed to polychlorinated biphenyls.  Clinical Pharmacology and Therapeutics.  22: 140-146.

American Conference of Government Industrial Hygienists (1955).  Threshold limits for 1955.  AMA Arch. Ind. Health.  11:  521.

Aminov Z, Haase RF, Pavuk M, Carpenter DO, Anniston Environmental Health Research Consortium (2013). Analysis of the effects of exposure to polychlorinated biphenyls and chlorinated pesticides on serum lipid levels in residents of Anniston, Alabama. BMC Environ Health 12:108

Aminov Z, Haase R, Rej R, Schymura MJ, Santiago-Rivera A, Morse G, DeCaprio A, Carpenter DO, and the Akwesasne Task Force on the Environment. 2016. Diabetes prevalence in relation to serum concentrations of polychlorinated biphenyl (PCB) congener groups and three chlorinated pesticides in a Native American population. Environ Health Perspect 124:1376–1383; http://dx.doi.org/10.1289/ehp.1509902

Anderson, D.W., Hickey, J.J., Risebrough, R.W., et al. (1969).  Significance of chlorinated hydrocarbon residue to breeding pelicans and cormorants.  Can.  Field-Natur.  83:  89-112.

Anderson HA, Falk C, Hanrahan L, Olson J, Burse VW, Needham L, Paschal D, Patterson D Jr, Hill RH Jr, Boddy J, Budd M, Burkett M, Fiore B, Humphrey HEB, Johnson R, Kanarek M, Lee G, Monaghan S, Reed D, Shelley T, Sonzogni W, Steele G, Wright D.  Profiles of Great Lakes critical pollutants: A sentinel analysis of human blood and urine. Environmental Health Perspectives 106:279-289 (1998).

Arnold, D.L., F. Bryce, R. Stapley et al. 1993a. Toxicological consequences of Aroclor 1254 ingestion by female Rhesus (Macaca mulatta) monkeys, Part 1A: Prebreeding phase - clinical health findings. Food Chem. Toxicol. 31: 799- 810.

Arnold, D.L., F. Bryce, K. Karpinski et al. 1993b. Toxicological consequences of Aroclor 1254 ingestion by female Rhesus (Macaca mulatta) monkeys, Part 1B: Prebreeding phase -clinical and analytical laboratory findings. Food Chem. Toxicol. 31: 811-824.

Arnold DL, Nera EA, Stapley R, et al.  1997.  Toxicological consequences of Aroclor 1254 ingestion by female rhesus (Macaca mulatta) monkeys and their nursing infants.  Part 3: post-reproduction and pathological findings.  Food and Chemical Toxicology  35(12): 1191-1207.

ATSDR (Agency for Toxic Substances and Disease Registry) November, 2000. Toxicological Profile for Polychlorinated Biphenyls (PCBs).

 ATSDR (Agency for Toxic Substances and Disease Registry) April 2011. Addendum to the Toxicological Profile for Polychlorinated Biphenyls (PCBs).

Axmon A, Thulstrup AM, Rignell-Hydbom A, Pedersen HS, Zvyezday V, Ludwicki JK, et al. 2006. Time to pregnancy as a function of male and female serum concentrations of 2,2´4,4´5,5´-hexachlorobiphenyl (CB-153) and 1,1-dichloro-2,2-bis (p-chlorophenyl)-ethylene (p,p´-DDE). Hum Reprod 21(3):657–665.

Baker EL, Landrigan PJ, Glueck CJ, et al.  (1980).  Metabolic consequences of exposure to polychlorinated biphenyls (PCB) in sewage sludge.  American Journal of Epidemiology.  112: 553-563.

Baker, NA, Karounos, M, English, V, Fang, J, Wei, Y, Stromberg, A, Sunkara, M, Morris, AJ, Swanson, HI, and Cassis LA.  Coplanar Polychlorinated Biphenyls Impair Glucose Homeostasis in Lean C57BL/6 Mice and Mitigate Beneficial Effects of Weight Loss on Glucose Homeostasis in Obese Mice. Environ Health Perspect 121:105–110 (2013). http://dx.doi.org/10.1289/ehp.1205421 [Online 24 October 2012]

Barsotti, D.A., R.J. Marlar and J.R. Allen. 1976. Reproductive dysfunction in rhesus monkeys exposed to low levels of polychlorinated biphenyls (Aroclor 1248). Food Cosmet. Toxicol. 14: 99-103.

Barsotti, D.A. and J.P. van Miller. 1984. Accumulation of a commercial polychlorinated biphenyl mixture (Aroclor 1016) in adult rhesus monkeys and their nursing infants. Toxicology. 30: 31-44.

Bennett, G. A., Drinker, C. K., and Warren, M. F. (1938).  Morphological changes in the livers of rats resulting from exposure to certain chlorinated hydrocarbons.  J. Ind. Hyg. Toxicol. 20: 97-123.

Berger-Sweeney J, Hohmann CF. 1997. Behavioral consequences of abnormal cortical development: insights into developmental disabilities. Behavioural brain research 86(2):121–142.

Berghuis SA, Soechitram SD, Hitzert MM, Sauer PJJ, Bos AF. Prenatal exposure to polychlorinated biphenyls and their hydroxylated metabolites is associated with motor development of three-month-old infants. Neurotoxicology. 2013; 38:124–130. [PubMed: 23895877]

Bertazzi PA, Riboldi L, Pesatori A, et al. (1987).  Cancer mortality of capacitor manufacturing workers. American Journal of Industrial Medicine  11: 165-176.

Biros, F.J., Walker, A.C., and Medbery, A. (1970).  Polychlorinated biphenyls in human adipose tissue. Bull. Environ. Contam. Toxicol. 5: 317-323.

Boucher O, Muckle G, Bastien CH. Prenatal exposure to polychlorinated biphenyls: a neuropsychologic analysis. Environ Health Perspect. 2009 Jan;117(1):7-16.

Boucher, O, Burden, MJ, Muckle, G, Saint-Amour, D, Ayotte, P, Dewailly, E, Nelson, CA, Jacobson, SW and Jacobson, JL. Response Inhibition and Error Monitoring during a Visual Go/No-Go Task in Inuit Children Exposed to Lead, Polychlorinated Biphenyls, and Methylmercury. Environ Health Perspect 120:608–615 (2012). http://dx.doi.org/10.1289/ehp.1103828 [Online 5 December 2011]

Boucher O, Muckle G, Jacobson JL, Carter RC, Kaplan-Estrin M, Ayotte P, Dewailly É, Jacobson SW. 2014a. Domain-specific effects of prenatal exposure to PCBs, mercury, and lead on infant cognition: results from the Environmental Contaminants and Child Development Study in Nunavik. Environ Health Perspect 122:310–316; http://dx.doi.org/10.1289/ehp.1206323

Bouchard MF, Oulhote Y, Sagiv SK, Saint-Amour D, Weuve J. 2014b. Polychlorinated biphenyl exposures and cognition in older U.S. adults: NHANES (1999–2002). Environ Health Perspect 122:73–78; http://dx.doi.org/10.1289/ehp.1306532

Bowes, G.W., Mulvihill, M.J., Decamp, M.R., and Kende, A.S. (1975a).  Gas chromatographic characteristics of authentic chlorinated dibenzofurans; identification of two isomers in American and Japanese polychlorinated biphenyls.  J. Agric.  Food Chem.  23(6): 1222-1223.

Bowes, G.W., Milvihill, M.J., Simoneit, B.R., Burlingame, A.L. and Risebrough, R.W. (1975b).  Identification of chlorinated dibenzofurans in American polychlorinated biphenyls.  Nature (London).  256:  305-307.

Brinkman, U.A., Th. And de Kok, A. (1980).  Production, properties and usage in Halogenated Biphenyls, Terphenyls, Naphthalenes, Dibenzodioxins and Related Compounds, ed. R.D. Kimbrough, Elsevier/North-Holland. Pages 1-40.

Brown DP.  Mortality of workers exposed to polychlorinated biphenyls—an update.  Archives of Environmental Health  42(6):  333-339, 1987.

Brown DP, Jones M.  Mortality and industrial hygiene study of workers exposed to polychlorinated biphenyls.  Archives of Environmental Health.  36: 120-129, 1981.

Bruckner JV, Khanna KL, Cornish HH.  1973.  Biological responses of the rat to polychlorinated biphenyls.  Toxicology and Applied Pharmacology  24: 434-448.

Brucker-Davis F, Wagner-Mahler K., Delattre I, et al. (2008)  Cryptorchidism at birth in Nice area (France) is associated with higher prenatal exposure to PCBs and DDE, as assessed by colostrum concentrations. *Human Reporoduction* 23(8): 1708-1718.

Brunner, M.J., T.M. Sullivan, A.W. Singer, et. al. 1996. An assessment of the chronic toxicity and oncogenicity of Aroclor-1016, Aroclor-1242, Aroclor- 1254, and Aroclor-1260 administered in diet to rats. Study No. SC920192. Chronic toxicity and oncogenicity report. Battelle, Columbus OH.

Buck GM, Vena JE, Schisterman EF, Dmochowski J, Mendola P, Sever LE, et al. 2000. Parental consumption of contaminated sport fish from Lake Ontario and predicted fecundability. Epidemiology 11(4):388–393.

Buck Louis GM, Dmochowski J, Lynch C, Kostyniak P, McGuinness BM, Vena JE. 2009. Polychlorinated biphenyl serum concentrations, lifestyle and time-to-pregnancy. Hum Reprod 24(2):451–458.

Buck Louis, GM, Sundaram, R, Schisterman, EF, Sweeney, AM, Lynch, CD, Gore-Langton, RE, Maisog, J, Kim, S, Chen, Z, and Barr DB. Persistent Environmental Pollutants and Couple Fecundity: The LIFE Study. Environ Health Perspect 121:231–236 (2013). http://dx.doi.org/10.1289/ehp.1205301 [Online 14 November 2012]

Buser, H.R., Bosshardt, H-P, and Rappe, C. (1978a).  Formation of polychlorinated dibenzofurans (PCDFs) from the pyrolysis of PCBs.  Chemosphere. 7(1):  109-119.

Buser, H.R., Rappe, C. and Gara, A. (1978b).  Polychlorinated dibenzofurans (PCDFs) found in Yusho oil and used in Japanese PCB.  Chemosphere.  7(5):  439-449.

Buser, H.R., and Rappe, C. (1979).  Formation of polychlorinated dibenzofurans (PCDFs) from the pyrolysis of individual PCB isomers.  Chemosphere 8(3): 157-174.

Cao Y, Winneke G, Wilhelm M, Wittsiepe J, Lemm F, Fuerst P, Ranft U, Imoehl M, Kraftg M, Oesch-Bartlomowicz B, et al. Environmental exposure to dioxins and polychlorinated biphenyls reduce levels of gonadal hormones in newborns: Results from the Duisburg cohort study. Int J Hyg Environ Health. 2008; 211:30–39. [PubMed: 17660003]

Carpenter DO. 2006. Polychlorinated biphenyls (PCBs): routes of exposure and effects on human health. Rev Environ Health 21(1):1–23.

Cave, M, Appana, S, Patel, M, Falkner, KC, McClain, CJ, and Brock, G. Polychlorinated Biphenyls, Lead, and Mercury Are Associated with Liver Disease in American Adults: NHANES 2003–2004 Environ Health Perspect 118:1735–1742 (2010). doi:10.1289/ehp.1002720 [Online 3 September 2010]

Chase KH, Wong O, Thomas D et al.  1982.  Clinical and metabolic abnormalities associated with occupational exposure to polychlorinated biphenyls (PCBs).  Journal of Occupational Medicine  24: 109-114.

Chen YC, Yu ML, Rogan WJ, Gladen BC, Hsu CC. A 6-year follow-up of behavior and activity disorders in the Taiwan Yu-cheng children. Am J Public Health. 1994; 84:415–421. [PubMed: 8129058]

Cheslack-Postava K, Rantakokko PV, Hinkka-Yli-Salomäki S, Surcel H, McKeague IW, Kiviranta HA, et al. Maternal serum persistent organic pollutants in the Finnish Prenatal Study of Autism: A pilot study. Neurotoxicol Teratol. 2013; 38: 1–5. doi: 10.1016/j.ntt.2013.04.001 PMID: 23591055

Chevrier J, Eskenazi B, Holland N, Bradman A, Barr DB. 2008. Effects of exposure to polychlorinated biphenyls and organochlorine pesticides on thyroid function during pregnancy. Am J Epidemiol 168:298–310.

Cohn BA, Cirillo PM, Sholtz RI, Ferrara A, Park J-S, Schwingl PJ. Polychlorinated biphenyl (PCB) exposure in mothers and time to pregnancy in daughters. Reprod. Toxicol. 2011; 31:290–296. [PubMed: 21296657]

Colombi A, Maroni M, Ferioli A, et al.  1982.  Increase in urinary porphyrin  excretion in workers exposed to polychlorinated biphenyls. Journal of Applied Toxicology  2: 117-121.

Darras VM. Endocrine disrupting polyhalogenated organic pollutants interfere with thyroid hormone signalling in the developing brain. Cerebellum 2008;7(1):26–37.

Darvill T, Lonky E, Reihman J, Stewart P, Pagano J. 2000. Prenatal exposure to PCBs and infant performance on the Fagan Test of Infant Intelligence. *Neurotoxicology* 21(6):1029–38

DeCastro BR, Korrick SA, Spengler JD, Soto AM. 2006. Estrogenic activity of polychlorinated biphenyls present in human tissue and the environment. Environ Sci Technol 40(8):2819–2825.

De Roos AM, Hartge P, Lubin JH, et al. (2005) Persistent organochlorine chemicals in plasma and risk of non-Hodgkin's lymphoma.  *Cancer Research*  65(23): 11214-11226.

Den Hond E, Roels HA, Hoppenbrouwers K, et al. (2002)  Sexual maturation in relation to polychlorinated aromatic hydrocarbons:  Sharpe and Skakkebaek's hypothesis revisited.  *Environmental Health Perspectives*  110(8): 771-776.

Denham M, Schell LM, Deanne G, et al. (2005)  Relationship of lead, mercury, mirex, dichlorodiphenyldichloroethylene, hexachlorobenzene, and polychlorinated biphenyls to timing of menarche among Akweasane Mohawk girls.  *Pediatrics* 115(2): e127-e134.

Dickerson SM, Gore AC. 2007. Estrogenic environmental endocrine-disrupting chemical effects on reproductive neuroendocrine function and dysfunction across the life cycle. Rev Endocr Metab Disord 8(2):143–159.

Drinker, C.K., Warren, M.F., and Bennett, G.A. (1937).  The problem of possible systemic effects from certain chlorinated hydrocarbons.  J. Ind. Hyg. Toxicol.  19: 283-311.

Drinker, C.K.  (1939). Further observations on the possible systemic toxicity of certain of the chlorinated hydrocarbons with suggestions for permissible concentrations in the air of workrooms.  J. Ind. Hyg. Toxicol. 21: 155-159.

Duntas LH. Environmental factors and autoimmune thyroiditis. Nat Clin Pract Endocrinol Metab 2008; 4 (8):454–460

Duntas LH and Stathatos N (2016).  Toxic chemicals and thyroid function: hard facts and lateral thinking.  Rev. Endocr. Metab. Disord. 16: 311-318.

Emmett EA, Maroni M, Jefferys et al.  1988.  Studies of transformer repair workers exposed to PCBs: II.  Results of clinical laboratory investigations.  American Journal of Industrial Medicine  14: 47-62.

Eubig PA, Aguiar A, Schantz SL Lead and PCBs as risk factors for attention deficit/hyperactivity disorder.  Environ Health Perspect. 2010 Dec;118(12):1654-67.

Everett, CJ, Frithsen I, and Player M.  Relationship of polychlorinated biphenyls with type 2 diabetes and hypertension.  J. Environ. Monit., 2011, 13, 241–251

Everett, C. J.,  Mainous, A. G III, Frithsen,  I. L., Player,  M. S. and Matheson, E. M.  Association of polychlorinated biphenyls with hypertension in the 1999–2002 National Health and Nutrition Examination Survey, Environ. Res., 2008, 108, 94–97.

Everett, C. J.,  Mainous, A. G III, Frithsen,  I. L., Player,  M. S. and Matheson, E. M.  Commentary on the association of polychlorinated biphenyls with hypertension, Environ. Res., 2008, 108, 428–429.

Faber, R.A., Risenbrough, R.W., and Pratt, H.M. (1972).  Organochlorines and mercury in Common Egrets and Great Blue Herons.  Environ. Pollution  3:  111-112.

Fairhill LT (1949).  Industrial Toxicology, Chlorinated Diphenyl and the chlorinatednaphthalenes.  255-257.  Williams and Wilkins Co. Baltimore.

Falk C, Hanrahan L, Anderson HA, Kanarek MS, Draheim L, Needham L, Patterson D, Jr, Boddy J, Budd M, Burkett M, Fiore B, Humphrey HEB, Johnson R, Lee G, Monaghan S, Reed D, Shelley T, Sonzogni W, Steele G, Wright D.  Body burden levels of dioxin, furans, and PCBs among frequent consumers of Great Lakes sport fish.  Environmental Research 80: S19-S25 (1999).

Faroon OM, Keith S, Jones D, de Rosa C. Effects of polychlorinated biphenyls on development and reproduction. Toxicol Ind Health. 2001; 17:63–93. [PubMed: 12117298]

FDA (Food and Drug Administration).  (1970a). Status report on the chemistry and toxicology of polychlorinated biphenyls (PCB) or Aroclors, as of June 1, 1970.  Unpublished report.

FDA (Food and Drug Administration.  (1970b). Supplement 1.  Status report on the chemistry and toxicology of polychlorinated biphenyls (PCB) or Aroclors. December 1970.  Unpublished report.

Fein, G.G., J.L. Jacobson, S.W. Jacobson et al. 1984. Prenatal exposure to polychlorinated biphenyls: Effects on birth size and gestation age. J. Pediatr. 105(2): 315-320.

Fischbein A, Wolff MS, Lilis R, et al.  1979.  Clinical findings among PCB-exposed capacitor manufacturing workers.  Annals of the New York Academy of Sciences  320: 703-715.

Fischbein A.  1985.  Liver function tests in workers with occupational exposure to polychlorinated biphenyls (PCBs):  Comparison with Yusho and Yu-Cheng.  Environmental Health Perspectives.  60: 145-150.

Fitzgerald EF, Belanger EE, Gomez MI, Cayo M, McCaffrey RJ, Seegal RF, et al. Polychlorinated biphenyl exposure and neuropsychological status among older residents of upper Hudson River communities. Environ Health Perspect 2008;116(2):209–215.

Flick, D.F., O'Dell, R.G., and Childs, V.A. (1965).  Studies of the chick edema disease.  J. Similarity of symptoms produced by feeding chlorinated biphenyl Poultry Sci. 44: 1460-1465.

Gallagher RP, Macarthur AC, Lee TK, et al. Plasma levels of polychlorinated biphenyls and risk of cutaneous malignant melanoma: a preliminary study. *Int J Cancer* 2011; **128:** 1872–80.

Gallo MV, Ravenscroft J, Carpenter DO, Frye C, Akwesasne Task Force on the Environment, Cook B, Schell LM.  2016. Endocrine disrupting chemicals and ovulation: Is there a relationship?  Environmental Research 151: 410-418.

Goncharov A, Rej R, Negoita S, Schymura M, Santiago-Rivera A, Morse G, Carpenter DO, Environm ATF. Lower Serum Testosterone Associated with Elevated Polychlorinated Biphenyl Concentrations in Native American Men. Environ. Health Perspect. 2009; 117:1454–1460. [PubMed: 19750113]

Goncharov, A., Bloom, M. Pavuk, M, Birman, I., and Carpenter, D.O. Blood pressure and hypertension in relation to levels of serum polychlorinated biphenyls in residents of Anniston, Alabama, J. Hypertension. 2010, 28, 2053–2060.

Govarts E, Nieuwenhuijsen M, Schoeters G, Ballester F, Bloemen K, de Boer M, et al. 2012. Birth weight and prenatal exposure to polychlorinated biphenyls (PCBs) and dichlorodiphenyldichloroethylene (DDE): a meta-analysis within 12 European birth cohorts. Environ Health Perspect 120:162–170; doi:10.1289/ehp.1103767.

Grandjean, P and Landrigan, P.J.  Developmental neurotoxicity of industrial chemicals.  Lancet 2006; 368: 2167–78

Grandjean P, Gronlund C, Kjaer IM, Jensen TK, Sorensen N, Andersson A-M, Juul A, Skakkebaek NE, Budtz-Jorgensen E, Weihe P. Reproductive hormone profile and pubertal development in 14-year-old boys prenatally exposed to polychlorinated biphenyls. Reprod. Toxicol. 2012; 34:498–503. [PubMed: 22841741]

Guo YL, Lambert GH, Hsu CC. Growth abnormalities in the population exposed in utero and early postnatally to polychlorinated biphenyls and dibenzofurans. Environ. Health Perspect. 1995; 103(Suppl 6):117–122. [PubMed: 8549457]

Gustafson, C.G. (1970). PCBs – Prevalent and Persistent.  Environmental Science Technology 4: 814-819.

Gustavsson P, Hogstedt C, and Rappe C.  Short-term mortality and cancer incidence in capacitor manufacturing workers exposed to polychlorinated biphenyls.  American Journal of Industrial Medicine 10: 341-344, 1986.

Gustavsson P and Hogstedt C.  A cohort study of Swedish capacitor manufacturing workers exposed to polychlorinated biphenyls (PCBs).  American Journal of Industrial Medicine 32: 234-249, 1997.

Han L, Hsu WW, Todem D, Osuch J, Hungerink A, and Karmaus W. In utero exposure to polychlorinated biphenyls is associated with decreased fecundability in daughters of Michigan female fisheaters: a cohort study. Environmental Health (2016) 15:92 DOI 10.1186/s12940-016-0175-3

Hansen LG. (1999). The ortho Side of PCBs Occurrence and Disposition.  Springer

Hansen S, Strøm M, Olsen SF, Maslova E, Rantakokko P, Kiviranta H, Rytter D, Bech BH, Hansen LV, Halldorsson TI. 2014. Maternal concentrations of persistent organochlorine pollutants and the risk of asthma in offspring: results from a prospective cohort with 20 years of follow-up. Environ Health Perspect 122:93–99; http://dx.doi.org/10.1289/ehp.1206397

Hardell L, Van Bavel B, Lindstrom G, et al.  Higher concentrations of specific polychlorinated biphenyl congeners in adipose tissue from non-Hodgkin's lymphoma patients compared with controls without malignant disease.  International Journal of Oncology 9(4): 603-608, 1996.

Hauser R, Chen ZY, Pothier L, Ryan L, Altshul L. 2003. The relationship between human semen parameters and environmental exposure to polychlorinated biphenyls and p,p′-DDE. Environ Health Perspect 111:1505–1511.

Hays, H., and Risebrough, R.W. (1972).  Pollutant concentrations in abnormal young terns from Long Island Sound.  Auk 89:  12-35.

Heilmann C, Grandjean P, Weihe P, et al. (2006)  Reduced antibody responses to vaccinations in children exposued to polychlorinated biphenyls.  *PLOS Medicine* 3(8): 1352-1359.

Heilmann, C, Budtz-Jørgensen, E, Nielsen, F, Heinzow, B, Weihe, P., and Grandjean, P. Serum Concentrations of Antibodies Against Vaccine Toxoids in Children Exposed Perinatally to Immunotoxicants. Environ Health Perspect 118:1434–1438 (2010). doi:10.1289/ehp.1001975 [Online 20 June 2010]

Holmes, D.C., Simmons, J.H., and Tratton, J. O'G. (1967).  Chlorinated hydrocarbons in British wildlife. Nature 216: 227-229.

Hoppin JA, Tolbert PE, Holly EA, Brock JW, Korrick SA, Altshul LM, Zhang RH, Bracci PM, Burse VW and Needham LL.  Pancreatic cancer and serum organochlorine levels.  Cancer Epidemiology Biomarkers and Prevention 9: 199-205, 2000.

Howard AS, Fitzpatrick R, Pessah I, Kostyniak P, Lein PJ. Polychlorinated biphenyls induce caspase dependent cell death in cultured embryonic rat hippocampal but not cortical neurons via activation of the ryanodine receptor. Toxicol Appl Pharmacol 2003;190(1):72–86.

Howsam M, Grimalt JO, Guino E, et al. 2004. Organochlorine Exposure and Colorectal CancerRisk. Environmental Health Perspectives. 112: 1460-1466.

Hsieh S-F, Yen Y-Y, Lan S-J et al.  1996.  A cohort study on mortality and exposure to polychlorinated biphenyls.  Archives of Environmental Health  51(6):  417-424.

Hsu ST, Ma CI, Hsu SK, Wu SS, Hsu NH, Yeh CC, Wu SB. Discovery and epidemiology of PCB poisoning in Taiwan: a four-year followup. Environ. Health Perspect. 1985; 59:5–10. [PubMed: 3921364]

IARC.  1982.  IARC monographs on the evaluation of the carcinogenic risk of chemicals to humans. Supplement 4:  Chemicals, industrial processes and industries associated with cancer in humans: IARC monographs, volumes 1 to 29.  World Health Organization, Lyon, France.

IARC.  1987.  IARC monographs on the evaluation of the carcinogenic risk of chemicals to humans. Supplement 7:  Overall evaluations of carcinogenicity:  An updating of IARC monographs volumes 1 to 42.  World Health Organization, Lyon, France.

IARC. 2015.  IARC monographs on the evaluation of the carcinogenic risk of chemicals to humans. Polychlorinated Biphenyls, volume 107.

Jacobson, S.W., G.G. Fein, J.L. Jacobson et al. 1985. The effect of intrauterine PCB exposure on visual recognition memory. Child Dev. 56: 853-860.

Jacobson, J.L., S.W. Jacobson and H.E.B. Humphrey. 1990a. Effects of in utero exposure to polychlorinated-biphenyls and related contaminants on cognitive functioning in young children. J. Pediatr. 116(1): 38-45.

Jacobson, J.L., S.W. Jacobson and H.E.B. Humphrey. 1990b. Effects of exposure to PCBs and related compounds on growth and activity in children. Neurotoxicol. Teratol. 12: 319-326.

Jacobson J, Jacobson S. 1996. Intellectual impairment in children exposed to polychlorinated biphenyls in utero. N Engl J Med 335(11):783–789.

Jan, J, Sovcikova E, Kocan A, et al. (2007)  Developmental dental defects in children exposed to PCBs in eastern Slovakia.  *Chemosphere* 67(9): S350-S354.

Jan J and Vrbic V (2000) Polychlorinated biphenyls cause developmental enamel defects in children. *Caries Research* 34(6): 469-473.

Jensen, S. (1966).  A new chemical hazard.  New Sci. 32: 612.

Jones, A.T. (1941).  The etiology of acne with special reference to acne of occupational origin. J. Ind. Hyg. Toxicol. 23: 290-312.

Jones, J.W. and Alden, H.S. (1936).  An acneform dermatergosis.  Dermat. Syphilol. 33: 1022-1034.

Julvez, J, Debes, F, Weihe, P. Choi AL, and Grandjean P. Thyroid Dysfunction as a Mediator of Organochlorine Neurotoxicity in Preschool Children. Environ Health Perspect 119:1429–1435 (2011). http://dx.doi.org/10.1289/ehp.1003172 [Online 30 June 2011]

Jusko TA, Sisto R, Iosif AM, Moleti A, Wimmerová S, Lancz K, Tihányi J, Šovčíková E, Drobná B, Palkovičová L, Jurečková D, Thevenet-Morrison K, Verner MA, Sonneborn D, Hertz-Picciotto I, Trnovec T. 2014. Prenatal and postnatal serum PCB concentrations and cochlear function in children at 45 months of age. Environ Health Perspect 122:1246–1252; http://dx.doi.org/10.1289/ehp.1307473

Jusko TA, De Roos AJ, Lee SY, Thevenet-Morrison K, Schwartz SM, Verner MA, Palkovicova Murinova L, Drobná B, Kočan A, Fabišiková A, Čonka K, Trnovec T, Hertz-Picciotto I, Lawrence BP. 2016. A birth cohort study of maternal and infant serum PCB-153 and DDE concentrations and responses to infant tuberculosis vaccination. Environ Health Perspect 124:813–821; http://dx.doi.org/10.1289/ehp.1510101

Karmaus W, Huang S, Cameron L. Parental concentration of dichlorodiphenyl dichloroethene and polychlorinated biphenyls in Michigan fish eaters and sex ratio in offspring. J. Occup. Environ. Med. 2002; 44:8–13. [PubMed: 11802470]

Kenet T, Froemke RC, Schreiner CE, Pessah IN, Merzenich MM. Perinatal exposure to a noncoplanar polychlorinated biphenyl alters tonotopy, receptive fields, and plasticity in rat primary auditory cortex. Proc Natl Acad Sci U S A. 2007

Keplinger, M.L., Fancher, O.E., and Calandra, J.C. (1971). Toxicologic studies with polychlorinated biphenyls.  Toxicol. Appl. Pharmacol. 19: 402-403.

Keplinger, M.L., Fancher, O.E., Calandra, J.C., et al. (1972).  Toxicological studies with polychlorinated biphenyls.  Read at PCB Conference, Quail Roost Conference Center, Rougemont, North Carolina, 20-21 December 1971.

Kezios KL, Liu X, Cirillio PM, Kalantzi OI, Wang Y, Petreas MX, Park J-S, Bradwin G, Cohn BA, Factor-Litvak P. Prenatal polychlorinated biphenyl exposure is associated with decreased gestational length but not birth weight: archived samples from the Child Health and Development Studies pregnancy cohort. Environ Health. 2012; 11

Kimbrough, R.D. (1971).  Interagency meeting on PCBs, Dept. HEW, Washington, D.C., August 5.

Kimbrough, R.D., Linder, R.E., and Gaines, T.B. (1972).  Morphological changes in livers of rats fed polychlorinated biphenyls.  Arch.  Environ.  Health. 25: 354-364.

Kimbrough, R.D., R.A. Squire, R.E. Linder, J.D. Strandberg, R.J. Montali and V.W. Burse. 1975. Induction of liver tumors in Sherman strain female rats by polychlorinated biphenyl Aroclor 1260. J. Natl. Cancer Inst. 55(6): 1453- 1459.

Kimbrough RD, Doemland ML, LeVois ME.  1999. Mortality in male and female capacitor workers exposed to polychlorinated biphenyls.  Journal of Occupational and Environmental Medicine.  41(3): 161-171.

Kimbrough RD, Krouskas CA, Xu W, Shields PG. Mortality among capacitor workers exposed to polychlorinated biphenyls (PCBs), a long-term update. Int Arch Occup Environ Health (2015) 88:85–101

DOI 10.1007/s00420-014-0940-y

Knerr S and Schrenk D (2006). Carcinogenicity of "non-dioxin like" polychlorinated biphenyls. Critical Reviews in Toxicology 36: 663-694.

Kodavanti PRS. 2005. Neurotoxicity of persistent organic pollutants: possible mode(s) of action and further considerations. Dose Response 3:273–275.

Koeman, J.H., Oskamp, A.A.G., Veen, J., Brouwer, E., Rooth, J., Zwart, P., Broek, E., and van Genderen, H. (1967).  Insecticides as a factor in the mortality of the Sadwish tern (Sterna Sandvicensis).  Meded. Rijksfac.  Landbouwwetensch.  Gent 32: 841-854.

Koeman, J.H., ten Noever de Brauw, M.C., and de Vos, R.H. (1969).  Chlorinated biphenyls in fish mussels and birds from the River Rhine and the Netherlands coastal area.  Nature 221: 1126-1128.

Kojima, T., Fukumoto, H., Makisumi, J. (1969)  Jap. J. Legal Med. 23: 415-417.

Kolbye, A.C., Jr. (1972).  Food exposures to polychlorinated biphenyls.  Environ. Health Prespec. 1: 85-88.

Korrick SA, Sagiv SK. 2008. Polychlorinated biphenyls, organochlorine pesticides and neurodevelopment. Curr Opin Pediatr 20(2):198–204.

Kramer, S, Moller Hikel, S, Adams, K, Hinds, D, and Moon, K. Current Status of the Epidemiologic Evidence Linking Polychlorinated Biphenyls and Non-Hodgkin Lymphoma, and the Role of Immune Dysregulation. Environ Health Perspect 120:1067–1075 (2012). http://dx.doi.org/10.1289/ehp.1104652 [Online 2 May 2012]

Kreiss K, Zack MM, Kimbrough RD, et al.  1981.  Association of blood pressure and polychlorinated biphenyls levels.  Journal of the American Medical Association.  245: 2505-2509.

Kuratsune M.  1989.  Yusho, with reference to Yu-Cheng, Chapter 13.  In: Kimbrough RD, Jensen AA eds. Halogenated biphenyls, terphenyls, naphthalenes, dibenzodioxins and related products, 2nd ed. Amsterdam:  Elsevier Science Publishers, 381-400.

Kuratsune, M., et al. (1969).  An epidemiologic study on "Yusho" or chlorobiphenyls poisoning.  Fukouka Acta Med. 60: 513.  (Jap.)  (Cited in Kuratusune et al., 1972)

Kuratsune, M., Masuda, Y, and Nagayama, J. (1976).  Some of the recent findings concerning Yush.  Proc Natl.  Conf.  PCBs, Chicago.  November 19-21, 1975.  EPA-560/6-75-004, U.S. EPA, Washington, D.C.

Kuratsune, M, Yoshimura, T., Matsuzaka, J. at al. (1972).  Yusho, a poisoning caused by rice oil contaminated with chlorobiphenyls.  Environ.  Health Perspec. 1: 119-128.

Lauby-Secretan, B. *et al.* Carcinogenicity of polychlorinated biphenyls and polybrominated biphenyls. *Lancet Oncol* **14,** 287–8 (2013).

Lawton RW, Ross MR, Feingold J, et al.  1985.  Effects of PCB exposure on biochemical and hematological findings in capacitor workers.  Environmental Health Perspectives  60: 165-184.

Lecavalier P, Chu I, Yagminas A, et al.  1997.  Subchronic toxicity of 2,2′,3,3′,4,4′-hexachlorobiphenyl in rats.  Journal of Toxicology and Environmental Health  51(3): 265-277.

Lee, E., Chirnside, R.C., Lewis, D.T., Solomon, S.E.B., West, T.S., and Fox, L.L. (1967).  Report of the Government Chemist, London.

Lesiak A;  Zhu M;  Chen H;  Appleyard SM;  Impey S;  Lein PJ;  Wayman GA.  The environmental neurotoxicant PCB 95 promotes synaptogenesis via ryanodine receptor-dependent miR132 upregulation.  Journal of Neuroscience.  34(3):717-25, 2014.

Levin, E.D., S.L. Schantz and R.E Bowman. 1988. Delayed spatial alternation deficits resulting from perinatal PCB exposure in monkeys. Arch. Toxicol. 62: 267-273.

Liu Y, Smart JT, Song Y, Lehmler HJ, Robertson LW, Duffel MW. Structure-activity relationships for hydroxylated polychlorinated biphenyls as substrates and inhibitors of rat sulfotransferases and modification of these relationships by changes in thiol status. Drug Metab Dispos 2009;37(5):1065–1072.

Loomis D, Browning SR, Schenck AP, et al. Cancer mortality among electric utility workers exposed to polychlorinated biphenyls. *Occup Environ Med* 1997; **54:** 720–28.

Ludewig G, Lehmann L, Esch H, Robertson LW. (2008).  Metabolic activation of PCBs to carcinogens in vivo- a review.  Environ. Toxicol. Pharmacol.  25 (2): 241-246.

Ludewig G, Robertson LW. (2013). Polychlorinated biphenyls (PCBs) as initiating agents in hepatocellular carcinoma. *Cancer Lett* 334: 46-55.

Luster, M.I., C. Portier, D.G. Pait et al. 1994. Risk assessment in immunotoxicology. II. Relationships between immune and host resistance tests. Fund. Appl. Toxicol. 21: 71-82.

Lyall K, Croen LA, Sjödin A, Yoshida CK, Zerbo O, Kharrazi M, Windham GC. 2017. Polychlorinated biphenyl and organochlorine pesticide concentrations in maternal mid-pregnancy serum samples: association with autism spectrum disorder and intellectual disability. Environ Health Perspect 125:474–480; http://dx.doi.org/10.1289/EHP277

Majidi N, Bouchard M, Carrier G.  Systematic analysis of the relationship between standardized prenatal exposure to polychlorinated biphenyls and mental and motor development during follow-up of nine children cohorts. Regul Toxicol Pharmacol. 2013 Jun;66(1):130-46.

Mallin K, McCann K, D'Aloisio A, Freels S, Piorkowski J, Dimos J, et al. 2004. Cohort mortality study of capacitor manufacturing workers, 1944–2000. J Occup Environ Med 46:565–576.

Mariussen E, Fonnum F. 2006. Neurochemical targets and behavioral effects of organohalogen compounds: an update. Crit Rev Toxicol 36(3):253–289.

Maroni M, Columbi A, Arbosti G, et al.  1981.  Occupational exposure to polychlorinated biphenyls in electrical workers.  I. Environmental and blood polychlorinated biphenyls concentrations. II. Health Effects.  British Journal of Industrial Medicine.  38: 49-60.

Mayes BA, McConnel EE, Neal BH, et al.  Comparative Carcinogenicity in Sprague-Dawley rats of the polychlorinated biphenyl mixtures aroclors 1016, 1242, 1254, and 1260.  Toxicological Sciences 41 (1):62-76, 1998.

McAuliffe, ME, Williams, PL, Korrick, SA, Altshul, LM, and Perry, MJ. Environmental Exposure to Polychlorinated Biphenyls and p,p´-DDE and Sperm Sex-Chromosome Disomy. Environ Health Perspect 120:535–540 (2012). http://dx.doi.org/10.1289/ehp.1104017 [Online 21 December 2011]

McCune, E.L., Savage, J.E., and O'Dell, B.L. (1962).  Hydroperidardium and ascites in chicks fed a chlorinated hydrocarbon.  Poultry Sci. 41: 295-299.

Meeker JD, Hauser R. Exposure to polychlorinated biphenyls (PCBs) and male reproduction. Syst Biol Reprod Med. 2010; 56:122–131. [PubMed: 20377311]

Meeker, JD, Maity, A, Missmer, SA, Williams, PL, Mahalingaiah, S, Ehrlich, S, Berry, KF, Altshul, L, Perry, ML, Cramer, DW, and Hauser, R. Serum Concentrations of Polychlorinated Biphenyls in Relation to in Vitro Fertilization Outcomes. Environ Health Perspect 119:1010–1016 (2011). doi:10.1289/ehp.1002922 [Online 24 February 2011]

Meigs, J.W., Albon, J.J., and Kartin, B.L. (1954).  Chloracne from an unusual exposure to Aroclor.  J. Am. Med. Assoc.  154: 1417-1418.

Miller, J.W. (1944).  Pathologic changes in animals exposed to a commercial chlorinated biphenyl.  U.S. Publ. Health Rep.  59: 1085-1093.

Mitchell MM, Woods R, Chi LH, Schmidt RJ, Pessah IN, Kostyniak PJ *et al.* (2012). Levels of select PCB and PBDE congeners in human postmortem brain reveal possible environmental involvement in 15q11-q13 duplication autism spectrum disorder. *Environ Mol Mutagen*, 53(8):589‑98. PMID:22930557

Montague P. (1993). Rachel's Environment & Health News #327 - How We Got Here -- Part 1 The History Of Chlorinated Diphenyl (PCBs)

Montague P. (1993). Rachel's Environment & Health News #329 - How We Got Here -- Part 2: Who Will Take Responsibility For PCBs

Morgan, R.W., J.M. Ward and P.E. Hartman. 1981. Aroclor 1254-induced intestinal metaplasia and adenocarcinoma in the glandular stomach of F344 rats. Cancer Res. 41: 5052-5059.

Morales E, Sunyer J, Castro-Giner F, Estivill X, Julvez J, Ribas-Fitó N, et al. 2008. Influence of glutathione S-transferase polymorphisms on cognitive functioning effects induced by p,p'-DDT among preschoolers. Environ Health Perspect 116:1581–1585.

Morita, M. Nakagawa, J. and Rappe, C. (1978).  Polychlorinated dibenzofuran (PCDF) formation from PCB mixture by heat and oxygen.  Bull.  Environ.  Contam.  Toxicol.  19: 665-670.

Murínová LP, Moleti A, Sisto R, Wimmerová S, .Jusko TA, Tihányi J, Jurečková D, Kováč J, Koštiaková V, Drobná B, Trnovec T. PCB exposure and cochlear function at age 6 years Environmental Research 151 (2016) 428–435.

Murphy, LE, Gollenberg, AL, Buck Louis, GM, Kostyniak, PJ, and Sundaram, R. Maternal Serum Preconception Polychlorinated Biphenyl Concentrations and Infant Birth Weight. Environ Health Perspect 118:297–302 (2010). doi:10.1289/ehp.0901150 available via http://dx.doi.org/

Murugesan P, Balaganesh M, Balasubramanian K, Arunakaran J. Effects of polychlorinated biphenyl (Aroclor 1254) on steroidogenesis and antioxidant system in cultured adult rat Leydig cells. J Endocrinol 2007;192(2):325–338.

Nagasaki, H., Tomii, S., Mega, T., Marugami, M, and Ito, N. (1972).  Hepatocracinogenicity of polychlorinated biphenyls in mice.  Gann.  63: 805.

Nagayama, J., Kuratsune, M., and Masuda, Y. (1976).  Determination of chlorinated dibenzofurans in Kanechlors and Yusho oil.  Bull.  Environ.  Contam.  Toxicol.  15: 9-13.

NCI (National Cancer Institute). 1978. Bioassay of Aroclor 1254 for possible carcinogenicity. NCI-GC-TR-38. NCI, Bethesda, MD. NTIS PB279624.

Nelson, N.N., Hammon, P.B., Nisbet, I.C.T., Sarofim, A.F., and Drury, W.H. (1972).  Polychlorinated biphenyls – environmental impact.  Environ.  Res.  5: 249-362.

Nicholson WJ and Landrigan PJ.  Human health effects of polychlorinated biphenyls. In: Schecter A, ed. Dioxins and Health.  New York, NY: Plenum Press, 487-524, 1994.

Norback DH and Weltman RH.  Polychlorinated Biphenyl Induction of Hepatocellular Carcinoma in the Sprague-Dawley rat .  Environmental Health Perspectives 60: 97-105, 1985

Nordstrom M,  Hardell L, Lindstrom G et al.  Concentrations of organochlorines related to titers to Epstein-Barr virus early antigen IgG as risk factors for hairy cell leukemia.  Environmental Health Perspectives  108: 441-445, 2000.

Nowack N, Wittsiepe J, Kasper-Sonnenberg M, Wilhelm M, Schölmerich A. Influence of Low-Level Prenatal Exposure to PCDD/Fs and PCBs on Empathizing, Systemizing and Autistic Traits: Results from the Duisburg Birth Cohort Study. PLOS ONE | DOI:10.1371/journal.pone.0129906 June 12, 2015

NTP.  2000.  National Toxicology Program.  Ninth annual report on carcinogens.

NTP. 2006a. NTP technical report on the toxicology and carcinogenesis studies of 2,2',4,4',5,5'hexachlorobiphenyl (PCB 153) (CAS No. 35065-27-1) in female Harlan Sprague-Dawley rats (gavage studies). Research Triangle Park, NC: National Toxicology Program. NTP TR 529.

NTP. 2006b. NTP technical report on the toxicology and carcinogenesis studies of 3,3'4,4'5pentachlorobiphenyl (PCB 126) (CAS No. 57465-28-8) in female Harlan Sprague-Dawley rats (gavage studies). Research Triangle Park, NC: National Toxicology Program. NTP TR 520.

NTP. 2006c. NTP technical report on the toxicology and carcinogenesis studies of a binary mixture of 3,3',4,4'5-pentachlorobiphenyl (PCB 126) (CAS No. 57465-28-8) and 2,2',4,4',5,5'hexachlorobiphenyl (PCB 153) (CAS No. 35065-27-1) in female Harlan Sprague-Dawley rats (gavage studies) Research Triangle Park, NC: National Toxicology Program. NTP TR 530. http://ntp.niehs.nih.gov/files/TR530_Web1.pdf. October 22, 2007.

NTP. 2010d. NTP technical report on the toxicology and carcinogenesis studies of a binary mixture of 2,3', 4,4'5-pentachlorobiphenyl (PCB 118) (CAS NO. 31508-00-6) in female Harlan Sprague-Dawley rats (gavage studies) Research Triangle Park, NC: National Toxicology Program. NTP TR 559.  November 2010.

O'Keefe, P.W., Silkworth, J.B., Gierthy, J.F., et al. (1985).  Chemical and biological investigations of a transformer accident at Binghamton, N.Y.  Environ.  Health Perspect.  60: 201-208.

Ovando, B.J.*, Ellison, C.A.*, Vezina, C.M.*, Olson, JR.   Toxicogenomic analysis of exposure to TCDD, PCB126 and PCB153: identification of genomic biomarkers of exposure to AhR ligands.  BMC Genomics 2010, 11:583-597.  http://www.biomedcentral.com/1471-2164/11/583

Paasivirta, J., Herzschuh, R., Humppi, T., et al. (1985).  Pyrolysis products of PCBs.  Environ.  Health Perspect.  60: 269-278.

Pardo CA, Eberhart CG. 2007. The neurobiology of autism. Brain Pathol 17(4):434–447.

Park HY, Hertz-Picciotto I and Petrik J (2008)  Prenatal PCB exposure and thymus size at birth in neonates in Eastern Slovakia.  *Environmental Health Perspectives* 116(1): 104-109.

Patel CJ, Bhattacharya J, Butte AJ. 2010. An Environment-Wide Association Study (EWAS) on type 2 diabetes mellitus. PLoS One 5(5):e10746; doi:10.1371/journal.pone.0010746 [Online 20 May 2010].

Peakall, D.B., Lincer, J.L., and Bloom, S.E. (1972).  Embryonic mortality and chromosomal alterations caused by Aroclor 1254.  Environ.  Health Perspec.  1:  103-104.

Perkins, JT, Petriello, MC, Newsome, BJ, and Hennig, B. Polychlorinated biphenyls and links to cardiovascular disease.   Environ Sci Pollut Res (2016) 23:2160–2172.

Pesatori AC, Grillo P, Consonni D, Caironi M, Sampietro G, Olivari L, Ghisleni S, Bertazzi PA. Update of the mortality study of workers exposed to polychlorinated biphenyls (PCBs) in two Italian capacitor manufacturing plants. **LaMedicina del Lavoro** . 2013 Mar-Apr;104(2):107-14.

Pessah IN, Wong PW. 2001. Etiology of PCB Neurotoxicity: from molecules to cellular dysfunction. In: Progress In Polychlorinated Biphenyl Toxicology (Robertson L, Hansen L, eds). New York, NY:Academic Press, 179–184.

Pessah IN, Hansen LG, Albertson TE, Garner CE, Ta TA, Do Z, et al. Structure-activity relationship for noncoplanar polychlorinated biphenyl congeners toward the ryanodine receptor-Ca2+ channel complex type 1 (RyR1). Chem Res Toxicol 2006;19(1):92–101.

Pessah, I. N., Cherednichenko, G., and Lein, P. J. (2010). Minding the calcium store: Ryanodine receptor activation as a convergent mechanism of PCB toxicity. *Pharmacol Ther* **125**(2)**,** 260-85.

Phillips DL, Smith AB, Burse VW, et al.  Half-life of polychlorinated biphenyls in occupationally exposed workers.  Archives of Environmental Health 44: 351-354, 1989.

Polańska, K., Jurewicz J, Hanke W.  Review of current evidence on the impact of pesticides, polychlorinated biphenyls and selected metals on attention deficit / hyperactivity disorder in children. Int J Occup Med Environ Health. 2013 Mar;26(1):16-38.

Porta M, Malats N,  Jariod M, Grimalt JO, et al.  Serum concentrations of organochlorine compounds and K-ras mutations in exocrine pancreatic cancer.  Lancet  354: 2125-2129, 1999.

Postupalsky, S. (1971).  Toxic chemicals and declining Bald Eagles and Cormorants in Ontario.  Can. Wildl. Serv.  Pesticide Sec.  MS.  Report 20.

Prince MM, Hein MJ, Ruder AM, Waters MA, Laber PA, Whelan EA. 2006a. Update: cohort mortality study of workers highly exposed to polychlorinated biphenyls (PCBs) during the manufacture of electrical capacitors, 1940–1998. Environ Health 5:13. doi: 10.1186/1476-069X-5-13 [Online 22 May 2006].

Prince, M.M., Ruder, A.M., Hein, M.J., Waters, M.A., Whelan, E.A., Nilsen, N.,Ward, E.M., Schnorr, T.M., Laber, P.A., Davis-King, K.E., 2006b. Mortality andexposure response among 14,458 electrical capacitor manufacturing workersexposed to polychlorinated biphenyls (PCBs). Environ. Health Perspect. 114 (10),1508–1514.

Quarterly Bulletin of the Association of Food and Drug Officials of the United States. (1954).

Rappe, C. Marklund, S., Bergqvist, P.-A., and Hannsson, M. (1983).  Polychlorinated dibenzo-p-dioxins, dibenzofurans and other polynuclear aromatics formed during incineration and polychlorinated biphenyl

firesr.  In:  Chlorinated Dioxins and Dibenzofurans in the Total Environment, G. Choudhary, L.H. Keith, and C. Rappe. Ed.  Butterworth Publ., Boston, MA.  Pages 99-124.

Rappe, C., Marklund, S., Kjeller, L.O., Bergqvist, P.A., and Hansson, M. (1985).  Strategies and techniques for sample collection and analysis:  Experience from the Swedish PCB accidents.  Environ.  Health Perspect.  60: 279-292.

Rehfeld., B.M., Bradley, R.L., Jr., and Sunde, M.L. (1971).  Toxicity studies on polychlorinated biphenyls in the chick. Poultry Sci.  50:  1090-1096.

Risebrough, R.Wo, and de Lappe, B. (1972).  Accumulation of polychlorinated biphenyls in ecosystems.  Environ.  Health Perspec. 1: 39-45.

Risebrough, R.W., Florant, G.L., and Berger, D.D. (1970).  Organochlorine pollutants in Peregrines and Merlins migrating through Wisconsin.  Can. Field-Nat.  84: 247-253.

Risebrough, R.W.,  Huggett, R.J., Griffin, J.J. et al. (1968b).  Pesticides Transatlantic movements in the Northeast Trades.  Science 159: 1233-1236.

Risebrough, R.W., Reiche, P., Peakall, D.B. et al. (1968).  Polychlorinated biphenyls in the global ecosystem.  Nature 220: 1098-1102.

Roach, J.A.G. and Pomerants, I.H. (1974).  The finding of chlorinated dibenzofurans in a Japanese polychlorinated biphenyl sample.  Bull.  Environ.  Contam.  Toxicol.  12: 338-342.

Robledo CA, Yeung E, Mendola P, Sundaram R, Maisog J, Sweeney AM, Barr DB, Buck Louis GM. 2015.  Preconception maternal and paternal exposure to persistent organic pollutants and birth size: the LIFE Study. Environ Health Perspect 123:88–94; http://dx.doi. org/10.1289/ehp.1308016

Roegge CS, Schantz SL. Motor function following developmental exposure to PCBS and/or MEHG.  Neurotoxicol Teratol 2006;28(2):260–277.

Rogan  WJ.  1989.  Yu-Cheng.  Chapter 14 In: Kimbrough RD, Jensen AA eds.  Halogenated biphenyls, terphenyls, naphthalenes, dibenzodioxins and related products, 2nd ed. Amsterdam:  Elsevier Science Publishers, 401-415.

Rogan WJ, Gladen BC. PCBs, DDE, and child development at 18 and 24 months. Ann Epidemiol. 1991; 1:407–413. [PubMed: 1669521]

Rothman KJ, Greenland S, Lash TL. 2008. Modern Epidemiology. 3rd ed. Philadelphia:Lippincott Williams & Wilkins.

Rothman N, Cantor KP, Blair A et al.  A nested case-control study of non-Hodgkin lymphoma and serum organochlorine residues.  Lancet (British Edition) 350 (9073):240-244, 1997.

Ruder AM, Hein MJ, Nilsen N, Waters MA, Laber P, Davis-King K, et al. 2006. Mortality among workers exposed to polychlorinated biphenyls (PCBs) in an electrical capacitor manufacturing plant in Indiana: an update. Environ Health Perspect 114:18–23.

Ruder AM, Hein MJ, Hopf NB, Waters MA. Mortality among 24,865 workers exposed to polychlorinated biphenyls (PCBs) inthree electrical capacitor manufacturing plants: A ten-year update. International Journal of Hygiene and Environmental Health 217 (2014) 176– 187

Ryan JJ, Levesque LP, Panopio et al.  Elimination of polychlorinated dibenzofurans (PCDFs) and polychlorinated biphenyls (PCBs) from human blood in the Yusho nad Yu-Cheng rice oil poisonings. Archives of Environmental Contamination and Toxicology.  24: 504-512, 1993.

Sagiv SK, Thurston SW, Bellinger C, Tolbert PE, Altshul LM, Korrick SA. 2010. Prenatal organochlorine exposure and behaviors associated with attention deficit hyperactivity disorder in school-aged children. Am J Epidemiol 171:593–601.

Sagiv, SK, Thurston, SW, Bellinger, DC, Altshul, LM, and Korrick, SA. 2012. Neuropsychological Measures of Attention and Impulse Control among 8-Year-Old Children Exposed Prenatally to Organochlorines. Environ Health Perspect 120:904–909 (2012). http://dx.doi.org/10.1289/ehp.1104372

Schantz, S.L., E.D. Levin, R.W. Bowman et al. 1989. Effects of perinatal PCB exposure on discrimination-reversal learning in monkeys. Neurotoxicol. Teratol. 11: 243-250.

Schantz, S.L., E.D. Levin and R.E. Bowman. 1991. Long-term neurobehavioral effects of perinatal polychlorinated biphenyl (PCB) exposure in monkeys. Environ. Toxicol. Chem. 10: 747-756.

Schantz SL, Widholm JJ, Rice DC. 2003. Effects of PCB exposure on neuropsychological function in children. Environ Health Perspect 111:357–576.

Schecter,A., Ed., Dioxins and Health, Third Edition, A. Schecter, editor,  John Wiley & Sons, Inc (2012).

Schell LM, Gallo MV. Relationships of putative endocrine disruptors to human sexual maturation and thyroid activity in youth. Physiol. Behav. 2010; 99:246–253. [PubMed: 19800354]

Schwartz, L. (1936).  Skin Hazards in American industry, Part II.  U.S. Publ. Health.  Bull. 229.

Scott, M.L., Vadehra, D.V., Mullenhoff, P.A., et al. (1971).  Results of experiments on the effects of PCBs on laying hen performance.  Proc.  1971 Cornell Nutrition Conference for Feed Manufacturers, pp. 56-64.

Silverstone, AE, Rosenbaum PF, Weinstock RS, Bartell SM, Foushee HR, Shelton C and Pavuk M, for the Anniston Environmental Health Research Consortium Polychlorinated Biphenyl (PCB) Exposure and Diabetes: Results from the Anniston Community Health Survey  Environ Health Perspect 120:727–732 (2012).

Sinks T, Steele G, Smith AB, et al.  Mortality among workers exposed to polychlorinated biphenyls. American Journal of Epidemiology 136(4): 389-398, 1992.

Smith AB, Schloemer J, Lowry LK, et al.  1982.  Metabolic and health consequences of occupational exposure to polychlorinated biphenyls.  British Journal of Industrial Medicine.  39: 361-369.

Song Y, Chou EL, Baecker A, You NY, Song Y, Sun Qi, Liu S. Endocrine-disrupting chemicals, risk of type 2 diabetes, and diabetes-related metabolic traits: A systematic review and meta-analysis. J Diabetes. 2015 Jun 29. doi: 10.1111/1753-0407.12325

Stewart P, Reihman J, Lonky E, Darvill T, Pagano J. Prenatal PCB exposure and neonatal behavioral assessment scale (NBAS) performance. Neurotoxicol Teratol 2000;22(1):21–29. [PubMed: 10642111] 2001.

Stewart P, Fitzgerald S, Reihman J, Gump B, Lonky E, Darvill T, et al. *Prenatal PCB exposure, the corpus callosum, and response inhibition.* Environ Health Perspect 2003;111(13):1670–77.

Stewart PW, Lonky E, Reihman J, Pagano J, Gump BB, Darvill T. The relationship between prenatal PCB exposure and intelligence (IQ) in 9-year-old children. Environ Health Perspect 2008; 116(10): 1416–1422.

Tang M, Chen K, Yang F, Liu W (2014) Exposure to Organochlorine Pollutants and Type 2 Diabetes: A Systematic Review and Meta-Analysis. PLoS ONE 9(10): e85556. doi:10.1371/journal.pone.0085556

Taylor PR and Lawrence CE.  Polychlorinated biphenyls: estimated serum half lives.  British Journal of Industrial Medicine.  49: 527-528, 1992.

Thomas, P.T. and R.D. Hinsdill. 1978. Effect of polychlorinated biphenyls on the immune responses of rhesus monkeys and mice. Toxicol. Appl. Pharmacol. 44: 41-51.

Treon, J.F., Cleveland, F.P., Cappel, J.W., et al. (1956).  The toxicity of the vapors of Aroclor 1242 and Aroclor1254.  Amer.  Ind.  Hyg.  Ass.  Quart.  17: 204-213.

Tryphonas L, Charbonneau S, Tryphonas H, et al.  1986.  Comparative aspects of Aroclor 1254 toxicity in adult cynomolgus and rhesus monkeys:  A pilot study.  Archives of Environmental Contamination and Toxicology  15: 159-169.

Tryphonas, H., S. Hayward, L. O'Grady et al. 1989. Immunotoxicity studies of PCB (Aroclor 1254) in the adult rhesus (Macaca mulatta) monkey -- preliminary report. Int. J. Immunopharmacol. 11: 199-206.

Tryphonas, H., M.I. Luster, G. Schiffman et al. 1991a. Effect of chronic exposure of PCB (Aroclor 1254) on specific and nonspecific immune parameters in the rhesus (Macaca mulatta) monkey. Fund. Appl. Toxicol. 16(4): 773-786.

Tryphonas, H., M.I. Luster, K.L. White et al. 1991b. Effects of PCB (Aroclor 1254) on non-specific immune parameters in Rhesus (Macaca mulatta) monkeys. Int. J. Immunopharmacol. 13: 639-648.

U.S. EPA 1985.  Health Assessment Document for Polychlorinated Dibenzo p  dioxins. Environmental Criteria and Assessment Office, U.S. EPA, Cincinnati, OH.  EPA 600/8 84 014F.

U.S. EPA l989.  Drinking water criteria document for Polychlorinated Biphenyls (PCBs).  Environmental Criteria and Assessment Office, U.S. EPA, Cincinnati, OH.  NTIS no. PB89 l92256.

U.S. EPA (1993).  IRIS Aroclor 1016; CASRN 12674-11-2

U.S. EPA (1994).  IRIS Aroclor 1248; CASRN 12672-29-6

U.S. EPA (1994).  IRIS Aroclor 1254; CASRN 11097-69-1

U.S. EPA (1996).  IRIS PCBs; CASRN 1336-36-3

U.S.EPA 2012. Polychlorinated Biphenyls (PCBs) in School Building: Sources, Environmental Levels, and Exposures.  EPA/600/R-12/051.

U.S.EPA 2016.  https://www.epa.gov/pcbs/learn-about-polychlorinated-biphenyls-pcbs#healtheffects

Vermeer, K., and Reynolds, L.M. (1970).  Organochlorine residues in aquatic birds in the Canadian Prairie Provinces. Can.  Field-Nat.  84: 117-130.

Verner MA, McDougall R, Glynn A, Andersen ME, Clewell HJ III, Longnecker MP. 2013. Is the relationship between prenatal exposure to PCB-153 and decreased birth weight attributable to pharmacokinetics? Environ Health Perspect 121:1219–1224; http://dx.doi. org/10.1289/ehp.1206457

Vezina, CM, Walker, NJ, and Olson, JR.  Subchronic Exposure to TCDD, PeCDF, PCB126 and PCB153: Effect on Hepatic Gene Expression.  Environmental Health Perspectives.  112: 1636- 1644, 2004.

Villeneuve, D.G., Grant, D.L., Phillips, W.E.J., et al. (1971).  Effects of PCB administration on microsomal enzyme activity in pregnant rabbits.  Bull.  Environ.  Contam.  Toxicol.  6: 120-128.

Van den Berg, M., Birnbaum, L., Denison, M. S., De Vito, M., Farland, W., Feeley, M., Fiedler, H., Hakansson, H., Hanberg, A., Haws, L., Rose, M., Safe, S., Schrenk, D., Tohyama, C., Tritscher, A., Tuomisto, J., Tysklind, M., Walker, N. J., and Peterson, R. E. (2006). The 2005 World Health Organization Re-evaluation of Human and Mammalian Toxic Equivalency Factors for Dioxins and Dioxin-like Compounds. Toxicological Sciences 93, 223-241

van der Plas, S. A., Sundberg, H., van den Berg, H., Scheu, G., Wester, P., Jensen, S., Bergman, Å., de Boer, J., Koeman, J. H., and Brouwer, A. (2000). Contribution of Planar (0–1 Ortho) and Nonplanar (2–4 Ortho) Fractions of Aroclor 1260 to the Induction of Altered Hepatic Foci in Female Sprague–Dawley Rats.  Toxicol. Appl. Pharmacol. 169, 255–268.

von Wedel, H., Holla., W.A., and Denton, J. (1943).  Observations on the toxic effects resulting from exposure to chlorinated naphthalene and chlorinated biphenyls with suggestions for prevention. Rubber Age (New York) 53: 419-426.

Vos, J.G. (1972).  Toxicity of PCB on non-human mammals and on birds.  Environ.  Health Perspec.  1: 105-117.

Vos, J.G., and Beems, R.B. (1971).  Bermal toxicity studies of technical polychlorinated biphenyls and fractions thereof in rabbits.  Toxicol.  Appl.  Pharmacol.  19: 617-633.

Vos, J.G., and Koeman, J.H. (1970).  Comparative toxicological study with polychlorinated biphenyls in chickens with special reference to porphyria, edema formation, liver necrosis and tissue residues.  Toxicol.  Appl.  Pharmacol.  17: 656-668.

Vos, J.G., Koeman, J.H., van der Maas, H.L., et al. (1970).  Identification and toxicological evaluation of chlorinated dibenzofuran and chlorinated naphthalene in two commercial polychlorinated biphenyls.  Food Cosmet.  Toxicol.  8: 625-633.

Walker, NJ, Crockett, PW, Nyska, A, Brix, AE, Jokinen, MP, Sells, DM, Hailey, JR, Easterling, M, Haseman, JK, Yin, M, Wyde, ME, Bucher, JR, and Portier, CJ.  Dose-Additive Carcinogicity of a Defined Mixture of "Dioxin-like Compounds".  Environmental Health Perspectives  113: 43-48, 2005.

Ward, J.M. 1985. Proliferative lesions of the glandular stomach and liver in F344 rats fed diets containing Aroclor 1254. Environ. Health Perspect. 60: 89-95.

Wayman GA, Bose DD, Yang D, Lesiak A, Bruun D, Impey S, Ledoux V, Pessah IN, Lein PJ (2012a) PCB-95 modulates the calcium-dependent signaling pathway responsible for activity-dependent dendritic growth. Environ Health Perspect 120:1003–1009.

Wayman GA, Yang D, Bose DD, Lesiak A, Ledoux V, Bruun D, Pessah IN, Lein PJ (2012b) PCB-95 promotes dendritic growth via ryanodine receptor-dependent mechanisms. Environ Health Perspect 120:997–1002.

Wei W, Zhang C, Liu AL, Xie SH, Chen XM, Lu WQ. Effect of PCB153 on BaP-induced genotoxicity in HepG2 cells via modulation of metabolic enzymes. Mutat Res 2009;675(1–2):71–76.

Widmark, G. (1967).  Possible interference by chlorinated biphenyls.  J. Ass. Offfic. Anal. Chem. 50: 1069.

Wong PW, Pessah IN. Ortho-substituted polychlorinated biphenyls alter calcium regulation by a ryanodine receptor-mediated mechanism: structural specificity toward skeletal- and cardiac-type microsomal calcium release channels. Mol Pharmacol 1996

Wu, H, Bertrand, KA, Choi, AL, Hu, FB, Laden, F, Grandjean, P and Sun, Q. Persistent Organic Pollutants and Type 2 Diabetes: A Prospective Analysis in the Nurses' Health Study and Meta-analysis. Environ Health Perspect 121:153–161 (2013). http://dx.doi.org/10.1289/ehp.1205248 [Online 5 November 2012]

Yamashita F, Hayashi M. Fetal PCB syndrome: clinical features, intrauterine growth retardation and possible alteration in calcium metabolism. Environ. Health Perspect. 1985; 59:41–45. [PubMed: 3921362]

Yang D, Kim KH, Phimister A, Bachstetter AD, Ward TR, Stackman RW, Mervis RF, Wisniewski AB, Klein SL, Kodavanti PRS, Anderson KA, Wayman G, Pessah IN, **Lein PJ.** Developmental exposure to PCBs interferes with experience-dependent dendritic plasticity and ryanodine receptor expression in weanling rats. *Environ Health Perspect*. 117:426-435, 2009.

Yang D; Kania-Korwel I; Ghogha A; Chen H; Stamou M; Bose DD; Pessah IN; Lehmler HJ; Lein PJ. PCB 136 atroselectively alters morphometric and functional parameters of neuronal connectivity in cultured rat hippocampal neurons via ryanodine receptor-dependent mechanisms. Toxicological Sciences.  138(2):379-92, 2014.

Yilmaz B, Sandal S, Carpenter DO. (2010).  PCB 9 exposure induces endothelial cell death while increasing intracellular calcium and ROS levels. Environ Toxicol 27:185‐91.

Zhu Y, Mapuskar KA, Marek RF, Xu W, Lehmler HJ, et al. (2013). A new player in environmentally induces oxidative stress: polychlorinated biphenyl congener, 3,3＇-dichlorobiphenyl (PCB11). Toxicol Sci 136:39‐50.

Zoeller RT. Environmental chemicals as thyroid hormone analogues: new studies indicate that thyroid hormone receptors are targets of industrial chemicals? Mol Cell Endocrinol 2005;242(1–2):10–15.

Zoeller RT. Environmental chemicals impacting the thyroid: targets and consequences. Thyroid 2007;17 (9):811–817.

Zoghbi HY. 2003. Postnatal neurodevelopmental disorders: meeting at the synapse? Science 302(5646):826–830.

Deposition of Dr. Robert G. Kaley, II. in Town of Westport, et al., v. Monsanto Company, et al.; April 5 & 6, 2016

DSW 002969-72

TOWOLDMON0046635-37

MONS 096495

MONS 095215-23

MONS 061753-56

MONS 058945-57

MON 0054584-607

MONS 095187

MONS 095196-97

DSW 148006-07

MONS 095635

MONS 095639

MONS 095645

MONS 095646

MONS 095639

DSW 584739

MONS 095637-38

MONS 095640

<u>CURRICULUM VITAE</u>

James Raymond Olson

<u>Office</u>                                                      <u>Home</u>
Department of Pharmacology
and Toxicology                                           97 Troy View Lane
School of Medicine and Biomedical Sciences      *Williamsville*, NY  14221
University at Buffalo                                    (7l6) 631-8415
102 Farber Hall
Buffalo, New York   14214
*Phone:  (716) 829-2319*
Fax:      (716) 829-2801
jolson@buffalo.edu

<u>EDUCATION</u>

| <u>Degree</u> | <u>University</u> | <u>Field of Study</u> | <u>Year</u> |
|---|---|---|---|
| Ph.D. | Medical College of Wisconsin Milwaukee, Wisconsin | Pharmacology-Toxicology | 1978 |
| M.S. | Medical College of Wisconsin Milwaukee, Wisconsin | Pharmacology | 1976 |
| B.A. | Illinois Wesleyan University Bloomington, Illinois | Chemistry | 1974 |

<u>POSTDOCTORAL TRAINING</u>

| 1978-1980 | Vanderbilt University Nashville, Tennessee | Center in Environmental Toxicology |
|---|---|---|

<u>PRESENT POSITION</u>

UB Distinguished Professor
Dept. Pharmacology and Toxicology, School of Medicine and Biomedical Sciences
Director, Environmental Health Sciences Division, Dept. Epidemiology and Environmental Health, School of Public Health and Health Professions, University at Buffalo

<u>PROFESSIONAL EMPLOYMENT HISTORY</u>:

| 2012-present | UB Distinguished Professor Pharmacology and Toxicology; Epidemiology and Environmental Health |
|---|---|
| 2010-present | Professor and Director, Environmental Health Sciences Division, Dept. Epidemiology and Environmental Health, School of Public Health and Health Professions, University at Buffalo |
| 1994-present | Professor, Dept. Pharmacology & Toxicology,    University at Buffalo State University of New York,   Buffalo, New York |
| 1994-2009 | Clinical Professor, Dept. Social & Preventive Medicine, State University of New York, Buffalo, New York |

1

| 1994-2002 | Director, Environmental Health Sciences Graduate Group |
| | State University of New York,  Buffalo, New York |
| l986-1994 | Associate Professor, Department of Pharmacology and Therapeutics, |
| | State University of New York, Buffalo, New York |
| 1984-present | Associate Director, Toxicology Research Center |
| | State University of New York, Buffalo, New York |
| 1980-l986 | Assistant Professor, Department of Pharmacology and Therapeutics |
| | State University of New York, Buffalo, New York. |
| 1979-1980 | Postdoctoral Fellow, NIEHS Individual National Research Service Award, Center in Environmental Toxicology, School of Medicine, Vanderbilt University, Nashville, TN |
| 1978-1979 | NIEHS Postdoctoral Toxicology Trainee, Center in Environmental Toxicology, School of Medicine, Vanderbilt University, Nashville, Tennessee |

FELLOWSHIPS, AWARDS, HONORS:

| 2015 | Faculty Award of Excellence for Promoting Inclusion and Cultural Diversity |
| 2013 | Faculty Teaching Award, Pharmacology and Toxicology, University at Buffalo |
| 2012 | University at Buffalo, Distinguished Professor |
| 2007 | Sustained Achievement Award, Exceptional Scholar Program, University at Buffalo |
| 2005 | Visionary Innovator, UB Office or Science Technology Transfer and Economic Outreach |
| 1981 | Pharmaceutical Manufacturers Association Foundation Starter Grant |
| 1979 | NIEHS National Research Service Award for Individual Postdoctoral Fellows, Center in Environmental Toxicology Vanderbilt School of Medicine, Nashville, Tennessee. |
| 1973 | NSF Research Fellowship, Department of Chemistry, Illinois Wesleyan University, Bloomington, Illinois. |
| 1971 | Phi Eta Sigma, National Scholastic Honorary, Illinois Wesleyan University, Bloomington, Illinois. |

PROFESSIONAL MEMBERSHIPS AND ACTIVITIES:

Society of Toxicology
American Society for Pharmacology and Experimental Therapeutics

Reviewer for Toxicological Sciences, Toxicology and Applied Pharmacology, Fundamental and Applied Toxicology, Journal of Pharmacology and Experimental Therapeutics, Environmental Health Perspectives, Cancer Research, Carcinogenesis, Regulatory Toxicology, Pharmacology & Toxicology, Archives of Biochemistry and Biophysics, Life Sciences, Biology of Reproduction, Preparative Biochemistry, Biochemical Pharmacology, Drug Development Research, Environmental Science and Technology, New England Journal of Medicine, Occupational and Environmental Medicine, Environmental Toxicology and Pharmacology, Toxicology In Vitro, Toxicology, Drug Metabolism and Disposition, Chemico-Biological Interactions, Chemosphere, Cancer Epidemiology Biomarkers and Prevention, Journal of Toxicology and Environmental Health, Environmental Health, Environmental Research.

Reviewer for grant proposals submitted to the National Institute of Environmental Health Sciences (NIEHS), RCMI Program of NIH, U.S. EPA, Veterans Administration, the March of Dimes Birth Defects Foundation, The Great Lakes Research Consortium, Syracuse, NY, the Michigan Great Lakes Protection Fund, Wisconsin Sea Grant College Program, Air Force Office of Scientific Research, Research Council of Canada, Manitoba Health Research Council

Served as special ad hoc peer reviewer for "Research Proposals Dealing with the Effects of Agent Orange and Agent Blue with Emphasis on Delayed Effects."  Veterans Administration, Washington, D.C., May 1982.

"International Peer Review Workshop on Dioxins", Environmental Criteria and Assessment Office, U.S. EPA, Cincinnati, OH, July 27-29, 1983.

U.S. Environmental Protection Agency.  Peer review and Revision of Criteria Documents on 2,3,7,8-tetrachloro-, 1,2,3,7,8-pentachloro-, 1,2,3,7,8,9-hexachloro- and 1,2,3,6,7,8-hexachloro-dibenzo-p-dioxin.  1983-l986.


Served as a special expert consultant for the U.S. EPA Science Advisory Board Meeting in Washington, D.C. on November 28-29, 1984.  (Regarding Health Assessment Documents for Polychlorinated dibenzo-p-dioxins).

Served as a special ad hoc peer reviewer for RFP NIH-ES-85-1, "Methods Development to Assess Human Metabolism of Chemical Xenobiotics", NIEHS, Research Triangle Park, NC, February 20, 1985.

U.S. Environmental Protection Agency.  Review and Revision of Drinking Water Criteria Document for Polychlorinated Biphenyls (PCBs), l986-1987.

U.S. Environmental Protection Agency.  Review and Revision of Document on Interim Procedure for estimating risks associated with exposures to mixtures of chlorinated dibenzo-p-dioxins and -Dibenzofurans (CDDs and CDFs).  l986-1987.

Member of Peer Review Panel for Toxicological Profiles for:
    "Selected PCBs (Aroclor -1260, -1254, -1248, -1242, -1232, -1221, and -1016)"
  "2,3,7,8-Tetrachlorodibenzo-p-dioxin"
    Documents developed by the Agency for Toxic Substances and Disease Registry (ATSDR),
    U.S. Public Health Service, August, 1987.

Served as special consultant for the U.S. EPA Science Advisory Board Meeting in Washington, D.C. on November 19, 1987.  (Regarding Drinking Water Document for Polychlorinated Biphenyls).

Member of U.S. EPA Review Panel on "The Toxicity Potential of Brominated Dibenzofurans (BrDFs)". Washington, D.C., May 11, 1988.

U.S. Environmental Protection Agency.  Revision and Update of Drinking Water Criteria Document for 2,3,7,8-tetrachlorodibenzo-p-dioxin.  August and September, l988.

External Reviewer for NATO/CCMS Report l78 Scientific Basis for the development of the International Toxicity Equivalency Factor (I-TEF) Method of risk assessment for complex mixtures of dioxins and related compounds in US EPA, Interim Procedures for Estimating risks associated with exposure to mixtures of chlorinated dibenzo-p- dioxins and -dibenzofurans (CDDs and CDFs) and l989 Update. EPA/625/3-89/0l6, March l989.

Invited to participate in Disciplinary Workshop to Evaluate Risks to Human Health Associated with

Exposure to Toxic Chemicals in the Great Lakes Basin Ecosystem (served as facilitator for Toxicology/Environmental Chemistry Group).  Niagara-on-the-Lake, Ontario, April l5-l8, l989.

Invited to participate in International Working Conference to Evaluate Risks to Human Health Associated with Exposure to Toxic Chemicals in the Great Lakes Basin Ecosystem.  Buffalo, NY, Sept. 30-Oct. 3, l989.

Ad hoc peer reviewer for RFP NIH-ES 90-06, "In vitro Methods to Assess Human Metabolism of Chemical Xenobiotics".  NIEHS, June l4, l990.

U.S. Environmental Protection Agency.  Invited to participate as a Contributing Author for The Health Assessment for 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD) and Related Compounds.  June l99l - Present.

Peer Reviewer for the Agency for Toxic Substances and Disease Registry (ATSDR) Toxicological Profile for Chlorinated Dibenzo-p-dioxins, February, 1992.

Reviewer for Reverse Site Visit of Environmental Health Sciences Programs of Research Centers in Minority Institutions (RCMI) Program, NIH, Bethesda, Maryland, May 3-6, 1992.

Author and reviewer at U.S. EPA Dioxin Peer Review Workshop:  Health Assessment Document, Vienna, VA, Sept. 22-23, 1992.

Invited Reviewer/Participant for "Technical Review Workshop on the Reference Dose (RfD) for Aroclor 1016"  U.S. EPA  Washington, DC, May 24-25, 1994.

Invited Reviewer/Participant for "Science Panel Meeting on Chlorinated Dibenzo-p-dioxins"  ATSDR, Atlanta, GA, August 10, 1994.

Workshop Facilitator for Human Health Effects Session of "Chlorine Conference" Buffalo, NY, May 3-4, 1995.

Peer Reviewer for U.S. EPA Research Grants Program  "Reducing Uncertainty in Risk Assessment and Improving Risk Reduction Approaches in Health and Air Quality", Research Triangle Park, NC, Aug. 20-21, 1995.

US Environmental Protection Agency, Human Health Peer Review Panel, Alexandria, VA, July 9-10, 1996.

Peer Reviewer for The Agency for Toxic Substances and Disease Registry (ATSDR), "Toxicological Profile for Chlorinated Dibenzo-p-dioxins", January 1997.

USEPA, Health Effects and Exposures to Particulate Matter and Associated Air Pollutants.  Grant Peer Review Panel, Alexandria, VA, June 3-4, 1997.

Peer Review Panel for Experimental Toxicology Division of the National Health & Environmental Effects Research Laboratory, USEPA, Research Triangle Park, NC, September 22-24, 1997.

Peer Reviewer for The Agency for Toxic Substances and Disease Registry (ATSDR), "Toxicological Profile for Chlorinated Dibenzo-p-dioxins", October, 1998.

4

NIEHS Program Project Grant Review Panel.  March 25, 1999

U.S. EPA September 2000 Draft Final. Exposure and Human Health Reassessment of 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD) and Related Compounds.  Part II: Health Assessment for 2,3,7,8-TCDD and Related Compounds.  Author for Chapter 1, Disposition and Pharmacokinetics  (EPA/600/P-00/001Be)

Author of Review Chapter on the "Pharmacokinetics of PCBs" for the U.S. EPA, 2000.

US EPA Workshop on PCB non-cancer assessment, focusing on congener specific data.  Washington D.C. April  5, 2001.

2001-2003        Editorial Board of the *Buffalo Physician and Biomedical Scientist*

Member of Steering Committee for the "Anniston Community Health Research Consortium"  2003-present

NIEHS          Program Project Review.  "Endocrine Disruption: Epidemiology, Genetics and Toxicology"  Research Triangle Park, NC  October 18-19,2004

Invited Seminar.  "Hepatic Gene Expression Profiling from the NTP Dioxin Toxic Equivalency Factor Studies"  NIEHS.  October 18, 2004.

Invited Presentation.  "Biomarkers of Human Exposure to Pesticides Utilizing a New PBPK/PD Model and Kinetic Data on Pesticide Metabolism"  US EPA 2004 Science to Achieve Results (STAR) Progress Review Workshop—Human Health Symposium.  Philadelphia, PA.  October 28-29,2004.

NIGMS          Special Emphasis Panel for the review of grants on Predictive ADME-Toxicology.  Bethesda, MD, June 30 – July, 1, 2005

Invited presentation, "Toxicology of Dioxin and Related Chemicals" for a symposium entitled, "Where Toxicology Meets the Law-Focus on Dioxin". American Chemical Society National Meeting Washington DC, August 31, 2005.

Invited Presentation.  "CYP-Specific Metabolism of Organophosphate Pesticides and the Development of CYP-Specific PBPK/PD Models to Assess Human Exposure and Risk".  Center for Research in Occupational and Environmental Toxicology (CROET), Oregon Health Sciences University, December 11-12, 2006.

Invited Speaker          "PCB Exposure Assessment Anniston, AL"  Community Presentation, CDC/ATSRD sponsored meeting, Anniston, AL  April 1, 2008

Invited Speaker          "Assessment of Human Exposure to PCBs and Determinants of Exposure in Anniston, AL"  Fifth PCB workshop, New Knowledge Gained form Old Pollutants.  Iowa City Iowa, May 18-22, 2008

Panelist for US EPA / NAS Workshop on the Dioxin Reassessment, Cincinnati, OH , February 18-20, 2009

Member of the Institute of Medicine's (IOM) Committee for Review of the Health Effects in Vietnam Veterans to Herbicides-  *8th Biennial Update*   2010-2012

Genotyping Research and Training Related to Biomarkers of Susceptibility to OP Pesticides.  Menoufia University, Shebin El-kom, Egypt.  January 3-13, 2011.

Member of External Advisory Committee, Pharmacology and Toxicology B.S. program, University of Wisconsin, Madison, Oct 6-7, 2011.

Member of the Institute of Medicine's (IOM) Committee to Review the Health Effects in Vietnam Veterans of Exposure to Herbicides- *9th Biennial Update*   2012-2013

Medical Research Council, UK.  Grant reviewer, 2013.

Organized Research and Capacity Building Workshop for Menoufia University, Shebin El-kom Egypt, Univ of Iowa, and University at Buffalo.  Dubai, UAE, Dec 8-12, 2013

Organized and Participated in Research and Capacity Building Workshop for Menoufia University, Shebin El-kom Egypt, Univ of Iowa, and University at Buffalo.  Dubai, UAE, Dec 6-11, 2014

Peer Reviewer for CDC/ATSDR "Toxicological Profile for Polybrominated-Diphenyl Ethers" (502 pages).  Feb. 2015.

Grant Reviewer, Research Foundation Flanders (FWO), Brussels, April, 2015

Organized and Participated in Research and Capacity Building Workshop for Menoufia University, Shebin El-kom Egypt, Univ of Iowa, and University at Buffalo.  Dubai, UAE, Jan 26-Feb 1, 2016


COMMUNITY SERVICE
Great Lakes Laboratory Advisory Board.  State Univ. College at Buffalo

Scientific and Technical Advisory Board of the Ecumenical Task Force of the Niagara Frontier.  (Provide expertise on persistent environmental contaminants, including dioxin).

Member of Instructional Committee, Amherst Central School District, Amherst, NY.  l99l-l992.

Guest Lecturer for Graduate Toxicology Course, State University College at Buffalo (4 hr every other year)

Member of Church Council, St John Lutheran Church, Williamsville, NY  (2010-present)

SERVICE TO THE UNIVERSITY, SCHOOL OF MEDICINE AND BIOMEDICAL SCIENCES and SCHOOL OF PULIC HEALTH AND HEALTH PROFESSIONS
| | |
|---|---|
| 1982-1987 | Alternate representative to the Faculty Council, School of Medicine |
| 1982-Present | Pre-clinical Academic Advisor for First and second year Medical students, And MSTP students |
| 1983-1987 | Member of the Faculty Council Committee on Promotion and Tenure |
| 1984-1996 | Member of the First Year Selective Program Committee (Chairman, 1985-l989) |
| 1984-l986 | Alternate Pre-clinical representative to the Executive Committee, School of Medicine 1985-l989 Member of the Year One Committee, School of Medicine |
| l986-1993 | Departmental Representative to Health Sciences Divisional Committee (Chair, 1990-92) |

| | |
|---|---|
| 1986-Present | Associate Director, Toxicology Research Center |
| l986-2005 | MSTP Steering Committee |
| l989-1993 | Biomedical Sciences Graduate Education Committee (chairman) |
| l989-1994 | Graduate School Executive Committee |
| l991-l992 | Member of Search Committee for new Chair of Dept. of Social and Preventive Medicine |
| 1993-1996 | Educational Programs and Policy Committee of the Faculty Senate |
| 1995-1998 | Appointment and Promotions Committee to Research Rank, School of Medicine and Biomedical Sciences |
| 1994-1997 | Member of Search Committee for New Chair of Dept. Physiology & Biophysics |
| 1994-2002 | Director, Graduate Group in Environmental Health Sciences |
| 1995-2010 | Steering Committee, Environmental Institute Task Force/Environment and Society Institute |
| 1995-2000 | Graduate School Subcommittee on Graduate Faculty Membership |
| 1996-2006 | Institutional Animal Care and Use Committee (IACUC), Chair (1997-2006) |
| 1997-1998 | Interdisciplinary Graduate Program Admissions Committee |
| 1997- 1998 | Search Committee for new Director of the Laboratory Animal Facilities |
| 1999 | Member WNY IAIMS Research Information Resources planning team |
| 1999 | Member of Planning Committee for Proposed Merger of the Departments of Pharmacology and Toxicology and Biochemical Pharmacology |
| 1999 | Member of Search Committee for new Clinical Veterinarian |
| 1999-2002 | Member of the ad hoc Committee on Promotions to Unqualified (Tenure) Ranks, School of Medicine and biomedical Sciences |
| 2000 | Member of Search Committee for new Chair of Dept. Pharmaceutics |
| 2001-2003 | Editorial Board of the *Buffalo Physician and Biomedical Scientist* |
| 2003-2006 | Member of the ad hoc Committee on Promotions to Unqualified (Tenure) Ranks, School of Medicine and biomedical Sciences |
| 2003-2010 | Associate Director Environment and Society Institute, University at Buffalo |
| 2004-2005 | Chair of the Search Committee for the Director or Laboratory Animal Facilities and Resources at the University at Buffalo and RPCI |
| 2005-2009 | Member of Steering Committee of the Interdisciplinary Graduate Program in Biomedical Sciences (IGPBS) |
| 2006-2008 | Member of Search Committee for Audiology Faculty, Dept of Communicative Disorders and Sciences, University at Buffalo |
| 2007 | Member of Search Committee for Chair, Dept of Pharmacology and Toxicology, University at Buffalo |
| 2007-2008 | Member of Search Committee for Animal Research Compliance Administrator |
| 2007-2008 | Member of Search Committee for Environmental Epidemiology Faculty, School of Public Heath |
| 2008 | Member of Interdisciplinary Graduate Program in Biomedical Sciences Admissions Assessment Committee |
| 2008-2009 | Member of Distinguished Scientist Seminar Series |
| 2008-2011 | Member of the ad hoc Committee on Promotions to Unqualified (Tenure) Ranks, School of Medicine and biomedical Sciences (Chair, 2009-2010) |
| 2008-2011 | Member of the Faculty Council Standing Committee for Facilities Planning and Budget |
| 2008-2011 | Member of the Faculty Council Standing Committee for Biomedical Research Affairs |
| 2008-2009 | Member of the Faculty Search Committee for Pharmacology and Toxicology |
| 2009-2010 | Co-Chair of Search Committee for Environmental Health Sciences Faculty, School of Public Heath and Health Professions |

7

| | | |
|---|---|---|
| 2010-present | Director, Environmental Health Sciences Division, Dept. Social and Preventive Medicine, School of Public Health and Health Professions | |
| 2014 | Member of Search Committee for Director of RENEW | |
| 2014-present | Member of National Center for Geographic Information Analysis (NCGIA) UB Advisory Committee | |
| 2014-2017 | Member of the ad hoc Committee on Promotions to Unqualified (Tenure) Ranks, School of Medicine and biomedical Sciences | |
| 2015-present | Member of UB Sustainability Research Committee | |
| 2015-present | Director, RENEW Focus in "Environmental Exposures, Genomes and Health" | |

DEPARTMENTAL SERVICE

| | |
|---|---|
| 1981-2010 | Coordinator for Departmental Controlled Substances License |
| 1981-1984 | Coordinator for Departmental Seminar Program |
| 1982-2003 | Member of the Curriculum Committee (Chair, 1994-2003) |
| 1982-1983 | Member of the Search Committee for New Faculty |
| l986-1993 | Director of Graduate Studies |
| l986-2003 | Admissions Committee |
| 1997-present | Member of Departmental IFR Committee |
| 1998-1999 | Proposition Exam Committee  (Chair, 1999) |
| 2006-present | Director, Undergraduate Program in Pharmacology & Toxicology |
| 2008 | Chair, Proposition Exam Committee |
| 2008-2009 | Member of Search Committee for Pharmacology and Toxicology Faculty |
| 2009-2013 | Chair of Undergraduate Education Committee |
| 2009-2013 | Member Education Committee |
| 2009-present | Chair of Appointment, Promotion, and Tenure Committee |
| 2010-present | Director, Environmental Health Sciences Division, Dept. Epidemiology and Environmental Health, School of Public Health and Health Professions |
| 2012-present | Member of Finance Committee, Dept. Epidemiology and Environmental Health, School of Public Health and Health Professions |
| 2014-present | Member of Search Committee, Dept. Epidemiology and Environmental Health |

COURSES TAUGHT 1996-present

| | | |
|---|---|---|
| PMY 60l | Fundamentals of Pharmacology | 5 hrs, Lecture |
| PMY 831 | Principles of Pharmacology (Dental) | 4 hrs, Lecture |
| PMY 501 | General Principles of Pharmacology  I | 3 hrs, Lecture |
| PMY 626&627 | Toxicology Principles & Practice | 14 hrs, Lecture |
| | Toxicology at Target Organs (course coordinator) | |
| PMY 525 | Advanced Pharmacology | 3 hrs, Lecture |
| PMY 502 | Mechanisms of Drug Action | 3 hrs, Lecture |
| PMY 504 | Special Techniques | |
| PMY 409 | Experimental Pharmacology (undergraduate teaching lab course director) | |
| PMY 756 | Environmental Toxicology Research | |
| BCP 302 | Introduction to Pharmacology | 3 hr, Lecture |
| PT  503 | Pharmacology | 2 hr,  Lecture |
| PHC 630 | Drug Metabolism and Disposition | 6 hrs, Lecture |

| | | |
|---|---|---|
| SPM 614 | Molecular Epidemiology | 5 hrs, Lecture |
| ICM 504 | Foundations II: | |
| | Principles of Disease and therapy | 4 hrs, Lecture |
| NTR 600 | Pathophysiology of Nutrition Related Diseases | 2 hrs , Lecture |
| LAW937 | Science and Environmental Law | 6 hr lecture and discussion |
| BMS 511 | Techniques Seminar | 1 hr lecture |
| SPM 649 | Advanced Environmental Health Science | 6 hrs |
| SPM 650 | Environmental Toxicology and Risk Assessment | 8 hrs |
| UE141 | Climate change: past, present, and future | 2 hrs |
| SPM549 | Introduction to Environmental Health | 6 hrs |

**Research Supervision:**

Postdoctoral: 1995-1999      Frank D. Stephen, Ph.D.
                             **Current Position:** Assistant Professor, Biological Sciences,
                                              D'Youville College, Buffalo, NY


Postdoctoral: 1997-2001      Adam Drahushuk, Ph.D.
                             **Current Position:** Pharmacy Director, Mercy Suburban Hospital, PA


Postdoctoral:  2011          Corie Ellison, Ph.D.
                             **Current Position:** Toxicologist, The Procter & Gamble Co.

Major Advisor for Graduate Students:

Sistine M. Chen, M.S. (l985).  "The Metabolism and Disposition of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in Freshwater Fish".

Victor J. Wroblewski, Ph.D. (l987).  "Interspecies differences in the hepatic metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin:  Role in toxicity."
**Current Position:**  Senior Research Fellow in Drug Disposition, Eli Lilly (manages a group of 20 scientists dedicated to the development of biologic therapeutics)

Emily S. Shen, Ph.D. (l987).  "The relationship between the murine Ah locus and 2,3,7,8-tetrachlorodibenzo-p-dioxin hepatic metabolism, enzyme induction and toxicity".
**Current Postion:**  Principal Scientist, Wyeth Research

David A. Tonucci (Ph.D. 1994).  "The Effects of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) on Vitamin A Homeostasis and Its Relationship to Developmental Toxicity in the Holtzman Rat."
**Current Position:** Head, NOAM Regulatory Assurance Givaudan Flavors

Hung-Liang Tai (Ph.D. 1994).  "Characterization of the Role of Cytochrome P450-1A1 and 1A2 in the Metabolism and Disposition of Polychlorinated Dibenzofurans in the Rat and Human."
**Current Position:**  Senior Scientist XenoPort, Inc.

9

Gilda Pelosi (M.A., 1996) "Characterization of Rat Hepatic Cytochrome P450 Activities Following Inhalation Exposure to p-Chlorobenzotrifluoride (PCBTF)"

Adam Drahushuk (Ph.D., 1997) "Expression and Induction of Cytochrome P-450 1A1 and 1A2   in Rat and Human Liver"
**Current Position:**  Pharmacy Director, Mercy Suburban Hospital, PA

Brian P. Slezak (Ph.D., 1997) "Comparative Expression of Cytochrome P450 1A1 in Extrahepatic Tissues from Rats and Humans: the Effects of 2,3,7,8-Tetrachlorodibenzo-p-dioxin"
**Current Position:** Directory of Toxicology, Colgate Palmolive Company

Jason R. Catania (MS, 2000) "Precision Cut Rat Liver Slices in Dynamic Organ Culture as an In Vitro Model to Assess Drug Induced Modulation of Cytochrome P-450s"

Jeanine A. Hand (Ph.D., 2001)  "*In Vivo* and *In Vitro* Comparison of Cytochrome P-450 Expression and DNA Adduct Formation in Rat Liver and Lung Treated with Benzo(a)pyrene"
**Current Position:** Research Scientist, Cambridge University United Kingdom

David Shubert (Ph.D., 2002)  "Effect of Subchronic and Chronic Exposure to Halogenated Aromatic Hydrocarbons on Cytochrome P4501 Enzymes and 17β-Estradiol Metabolism"
**Current Position:** Assistant Dean Undergraduate Education, School of Medicine and Biomedical Sciences, University at Buffalo

Chad Vezina (Ph.D., 2003)  "A Toxicogenetic and Toxicogenomic Approach Towards Understanding the Mechanism of Dioxin Toxicity"
**Current Positon:** Associate Professor, Department of Comparative Biosciences, School of Veterinary Medicine, University of Wisconsin Madison

Robert Foxenberg (Ph.D., 2007)  "Improving PBPK/PD Modeling for Two Model Organophosphorous Pesticides, Parathion and Chlorpyrifos"
**Current Postion:**  Senior Toxicologist, NACP Global Product Safety, Kimberly-Clark Corp

Bladimir J. Ovando (Ph.D., 2007)  "Toxicogenomic Analysis of Hepatic Gene Expression Following Exposure to Persistent Organic Pollutants"
McNair Research Fellowship;  Shomburg Fellowship, UB
**Current Position:**  Senior Scientist, The Procter & Gamble Co.

Adam Manzella (M.A., 2007)  "Structure Dependent Characterization of Polychlorinated Biphenyls (PCBs) and Polybrominated Diphenyl Ethers (PBDEs) as inhibitors of the Breast Cancer Resistance Protein (ABCG2) Transporter"
**Current Position:**  Scientist, Frontier Science and Technology Research Foundation, Amherst, NY

Kevin M. Kransler (Ph.D., 2008)  "Gestational Exposure to 2,3,7,8-Tetrachlorodibenzo-p-dioxin Adversely Affects Lung Development"
**Current Position:**  Senior Toxicologist, ExxonMobil Biomedical Sciences, Inc.

Kevin Christie  (BS/MS, 2009)  "Polychlorinated Biphenyls (PCBs) and Polybrominated Diphenyl Ethers (PBDEs) are Inhibitors of the Breast Cancer Resistance Protein (ABCG2) Transporter"

**Current Position:**  Production Scientist, Life Technologies, Grand Island, NY

Corie Ellison (Ph.D., 2011) "Assessing the human health risks of exposure to organophosphorus pesticides"
Bridges to the Doctorate Fellowship, UB
Awards presented at the annual meeting of the Society of Toxicology:
The Occupational and Public Health Specialty Section "Best Student Abstract" Award
The Risk Assessment Specialty Section "Perry J. Gehring Best Graduate Student Abstract Award"
The Regulatory and Safety Evaluation Specialty Section Graduate Student Travel Award
**Current Position:**  Toxicologist, The Procter & Gamble Co.

Yuan Tian (M.A., 2011)  "Human Cytochrome P-450 Specific Metabolism of Diazinon"
**Current Position:**  Research Technician with Tartis, a subsidiary of Cleveland BioLabs, Inc

Oswald Dadson (BS/MS, 2012) "Profenophos Metabolism and Estimates of Profenofos Exposure in Egyptian Cotton Field Workers"
Bridges to the Doctorate Fellowship, UB
**Current Position**:  Laboratory Data Manager, Frontier Science and Technology Research Foundation, Amherst, NY

Alice Crane, MD/PhD 2014.  "Assessment of Human Exposure and Susceptibility to Chlorpyrifos"
**Current Position**: Beginning Urology Residency at The Cleveland Clinic
Awards presented at the annual meeting of the Society of Toxicology:
Women in Toxicology SIG Vera W. Hudson and Elizabeth K. Weisburger Scholarship Fund Student Award for outstanding record of achievement in academics, leadership, and service. Society of Toxicology Annual Meeting, March, 2012
John Doull Graduate Student Award from the Risk Assessment Specialty Section, Society of Toxicology Annual Meeting, March 2012
The Occupational and Public Health Specialty Section "Best Student Abstract" Award.  Society of Toxicology Annual Meeting, March 2012

Amber Dubois (M.S., 2013)  "Identifying Human Susceptibility Genes and Potentially Novel Mechanisms of Chlorpyrifos-Induced Toxicity"  (jointly mentored with Xuefeng Ren, SPM)

Steve Singleton, (PhD, 2015)  "Characterization of Human Metabolism and Exposures to O rganophosphorus and Pyrethroid Insecticides"
Society of Toxicology Awards:  Graduate Student Travel Award 2012,
Regulatory and Safety Evaluation Specialty Section Travel Award 2013.
**Current Position:**  Toxicologist, NACP Global Product Safety, Kimberly-Clark Corp

Suman Sarker, MPH 2014.  "Identifying Determinants of Chlorpyrifos Exposure Among Egyptian Agriculture Workers"

Mallory Hardick, MPH EH  2014.  "Massachusetts Avenue Project Mobile Market: An Evaluation of Produce on the Move".
**Current position**:  SNAP Nutrition Educator, Cornell Cooperative Extension of Erie County

Alexandra Sullivan, MPH EH 2015.  "Massachusetts Avenue Project Growing Green: A Youth

Perspective" **Current Position:** Columbia University

Mallorey Himmel, PMY BS/MS 2016.  "Pyrethroid Metabolism and Exposure Assessment in Egyptian Agricultural Workers" **Current position**: Regeneron Pharmaceuticals, Tarrytown, NY.

Currently Serving as Major Advisor for:

    Samantha Van Etten PMY BS/MS student
    Rula Abdallah  PMY BS/MS student

Major Advisor for Undergraduate Research

    David Manns  2001-02
    Matilda Afful, Summer 2002 McNair Research Internship Program
    Jackie Thomas  Fall 2006   Collegiate Science & Technology Entry Program (CSTEP)
    Corie Ellison   Fall 2006  Collegiate Science & Technology Entry Program (CSTEP)
    Jessica Klapa, spring 2008
    Yuan Tian, fall 2008
    Courtney Smith,  Fall 2009
    Amber Dubois, spring 2010
    Oswald Dadson  Summer 2010, McNair Research Internship Program
    Sonia Brar PMY Summer 2013
    Jessica Roach PMY Spring 2014
    Leilei Lin, PMY Summer 2015

Major Advisor for CLIMB UP and Institute for Strategic Enhancement of Educational Diversity (iSEED) summer undergraduate research programs
    2016    Ashley Peppriell, SUNY Geneseo
    2015    Maisa De Sousa Dos Santos, UB exchange student from Brazil
    2014-  Mobolanle Adebesin, University of Maryland
    2013- Carmen Marable, North Carolina A&T State University
    2012- Danielle Forde-Riddick: Medgar Evers College (CUNY)
    2011-Denise Yancey- Jackson State University
    2010-Oswald Dadson- UB

Served as a member of the Ph.D. Committee for:

    Andrew Soiefer, Ph.D. l983
    Kathleen Mulder, Ph.D. l985
    Michael Aleo, Ph.D. l988
    Pei Hui, Ph.D. 1994
    Alka Patel, M.D./Ph.D.  2000
    Karen Drahushuk, Ph.D.  2002
    Michael Bloom, PhD, Social and Preventive Medicine  2004
    Sara Lupton, PhD, Chemistry 2010
    Suresh Pendem, PhD, Nutrition Science 2011

Chao Tong, PhD student, Pharmacology and Toxicology 2011
HoeHun Ha (Bryan), PhD, Geography 2011
Joeseph Green PhD, EEH , 2015
Michael Gross PhD Chemisty, 2016
Deena Butryn PhD student, Chemistry, present
Catherline Callahan Ph.D. Epidemiology and Environmental Health, 2016

Served as a member of the M.A./M.S. Committee for:

Karen Lintz, M.A. 1992
Chik On Choy, M.S. 1992, Dept. of Medical Technology
Anjmun Sharma, M.A. 1995
Casey Stinson, M.A. 1996
Lai-Har Chi, M.A. 1997, Dept. Clinical Laboratory Sciences
Li Feng  M.S.  1998, Dept. Clinical Laboratory Sciences
Debra Ketch  M.S.  2000, Biotechnical and Clinical Laboratory Sciences
Smitha R. James M.S.  2002, Biotechnical and Clinical Laboratory Sciences
Jennifer Helferich  MS  2004
Neva Alles MS 2006, Biotechnical and Clinical Laboratory Sciences
Michelle Lum MS 2006, Biotechnical and Clinical Laboratory Sciences
Mitan Jain MS 2008, Biotechnical and Clinical Laboratory Sciences
Padmini Sahoo 2009, Biotechnical and Clinical Laboratory Sciences
Anand S Devasthanam MS 2010, Biotechnical and Clinical Laboratory Sciences
Geraldine Raja MS 2010, Biotechnical and Clinical Laboratory Sciences
Shipra   MS 2011, Biotechnical and Clinical Laboratory Sciences
Robert Parker MS 2015, EEH
Emily Klatt     MS Student PMY
Zoe Li          MS Student PMY

Seved as member of MPH Committee
Alyssa Irla, MPH 2011
Joel Merriman, MPH 2012
Mara Pusateri, MPH 2014
Suman Sarker, MPH 2014
Hena Samdani, MPH 2014

Served as Outside Reader for:
Norikazu Terao, Ph.D. l983, Dept. Pharmaceutics
 Bradley K. Wong, Ph.D. l987, Dept. Pharmaceutics
Paul Koser, Ph.D. l987, Dept. Pharmacol., Roswell Park
 Ronald P. Dahms, Ph.D. l989, Dept. Pharmacol., Roswell Park
 Suk-Jae Chung, Ph.D. l99l, Dept. Pharmaceutics
Paul Fiorella, Ph.D., 1994, Dept. Biochemistry
Shyanher Wang, Ph.D., 1997, Dept. Physiology
Keke Hu, Ph.D., 1998,  Dept. Chemistry & Biochemistry,  Univ. of Guelph
Gabriela Popescu, Ph.D., 1999, Dept. Biochemistry
Claudio Erratico, PhD, 2013, Dept. Pharmaceutical Sciences, The University of British Columbia

13

**Past Grant Support**

| | |
|---|---|
| Principal Investigator: | James R. Olson, Ph.D. |
| Co-investigator: | James McReynolds, Ph.D., Dept. Biophysical Sciences, SUNY at Buffalo |
| Title: | Mechanism(s) for Toxicity of Chlorinated Dibenzodioxins |
| Source: | NIEHS, 2 RO1 ESO2693 |
| Total Project Period: | 7/1/81 - 6/30/88 |
| Total Support: | $245,437 (direct costs) |

| | |
|---|---|
| Principal Investigator: | Jerome A. Roth, Ph.D., |
| Co-investigators: | James Olson, Ph.D. and Paul Kostyniak, Ph.D. |
| Title: | Biochemical Indices of Cell-specific Neurotoxicity |
| Source: | NIEHS, 1 RO1 ES03655 |
| Total Project Period: | 5/1/85 - 4/30/88 |
| Total Support: | $210,183 (direct costs) |

| | |
|---|---|
| Principal Investigator: | Paul J. Kostyniak, Co-investigators:  James R. Olson, Mary Taub |
| Title: | Primary Cultures of Renal Proximal Tubules:  A New In Vitro Model for Assessing Drug and Chemical Induced Nephrotoxicity. |
| Source: | The John Hopkins Center for Alternatives to Animal Testing |
| Project Period & Support: | 2/l/86-l/3l/89   $18,000 |

| | |
|---|---|
| Principal Investigator: | James R. Olson, Ph.D. |
| Co-investigators: | Drs. R.E. Hruska, F.L. Bellino, S. Sobel |
| Title: | Interspecies Variability in the Embryotoxic and Teratogenic Potential of Polychlorinated Dibenzo-p-dioxins. |
| Source: | March of Dimes Birth Defects Foundation (No. l5-l27). |
| Total Project Period: | 12/1/87-12/31/89 |
| Support: | $52,083 |

| | |
|---|---|
| Principal Investigator: | James R. Olson, Ph.D. |
| Title: | Developmental Toxicity of Polychlorinated Dibenzo-p-dioxins |
| Source: | Research Development Funds, SUNY/Buffalo |
| Total Project Period: | 3/l/88-6/30/90 |
| Support: | $20,5l2 |

| | |
|---|---|
| Principal Investigator: | James R. Olson |
| Title: | Assessing the Hazard of Trifluoromethyl Polychlorinated Biphenyls, A New Class of Persistent Environmental Contaminants |
| Source: | N.Y. Great Lakes Research Consortium |
| Project Period: | 8/9l-7/92 |
| Support: | $22,385 |

| | |
|---|---|
| Principal Investigator: | James R. Olson |
| Title: | Assessing Dioxin-like Activity of Halogenated Thianthrenes |
| Source: | Occidental Chemical Corp. |
| Project Period: | 7/l/90-12/3l/92 |

14

Support:                        $9,469

Principal Investigator:         John E. Vena (Social & Preventive Medicine)
Co-Investigator:                James R. Olson (5%)
Title:                          Risk Perception, Reproductive Health Risk and Consumption of
                                Contaminated Fish in a Cohort of New York State Anglers
Source:                         Great Lakes Protection Fund RM 791-3021
Project Period:                 March 1992 - March 1993
Support:                        $205,000

Principal Investigator:         James R. Olson, Ph.D.
Co-Investigators:               Subodh Kumar, Ph.D., James McReynolds, Ph.D.
Title:                          Metabolism of Polychlorinated Dioxins and Dibenzofurans in the Rat
                                and Human.
Source:                         U.S. EPA Grant R815915
Total Project Period:           4/15/90-4/14/94
Support:                        $494,706 total

Principal Investigator:         Joseph L. Napoli (Biochemistry)
Co-Investigator:                James R. Olson (10%)
Title:                          Xenobiotics and Retinoids
Source:                         NIEHS, ESO5 9505-01
Project Period:                 3/1/92-2/29/96
Support:                        $107,641 direct cost/year

Principal Investigator:         James R. Olson, Ph.D.
Title:                          Characterization of Cytochrome p-450 Induction and In Vitro
                                Metabolism of PCBTF in PCBTF Exposed Rats
Source:                         Occidental Chemical Corp.
Project Period:                 1/1/95 - 12/31/96
Support:                        $19,980 total costs (TRC services account)

Principal Investigator:         James R. Olson, Ph.D.
Title:                          Induction of Cytochrome p-450 in Precision Cut Human Liver
                                Slices in Dynamic Organ Culture
Source:                         Pfizer Pharmaceuticals, Inc.
Project Period:                 11/5/94 - 12/31/97
Support:                        $51,384 total costs (TRC services account, UBF)

Principal Investigator:         James R. Olson, Ph.D.
Co-Investigator:                John E. Vena, Ph.D., (5%, Social & Preventive Medicine)
                                Thomas Gasiewicz, Ph.D., (5%, University of Rochester)
Title:                          Biomarkers of Dioxin-like Compounds
Source:                         NIEHS ROI ESO6556
Project Period:                 9/1/93 - 8/31/98
Support:                        $142,648 direct costs for year 4

Principal Investigator:         Diane Bofinger
Co-Investigator:                James R. Olson, Ph.D.

15

Title:                          Dioxin Biomarkers and Endometriosis
Source:                         NIEHS RO3 ES 08539
Project Period:                 9/1/96 - 8/31/98
Support:                        $50,000 direct costs


Principal Investigator:          James R. Olson, Ph.D.
Title:                          Partition Coefficients for Halogenated Organics
Source:                          Occidental Chemical Corp.
Project Period:                 4/1/97 - 9/30/99
Support:                        $19,980 (TRC services account, UBF)


Principal Investigator:         James R. Olson, Ph.D.
Title:                          Induction of CYP-450s by Dioxins in Rats and Humans
Source:                         NIEHS 1 R03 ES 09440-01
Project Period:                 2/9/98-2/8/00
Support:                        $76,500


Principal Investigator:         James R. Olson, Ph.D.
Title:                          Assessment of Cytochrome P-450 Induction in Precision Cut
                                Slices of Rat Liver
Source:                         Pfizer Inc., Central Research
Project Period:                 12/1/97-11/30/00
Support:                        $67,455


Principal Investigator:         Adam Drahushuk
Co-Investigators:               Stephen Koury and James Olson
Title:                          Function of Polymorphisms in Human CYP1A1, 1A2, and 1B1
Source:                         Multidisciplinary Research Pilot Program, SUNY/Buffalo
Project Period:                 6/1/99 - 5/30/01
Support:                        $20,000


Principal Investigator:         James R. Olson
Co-Investigator:                Paul J. Kostyniak
Title:                          Uptake and Activity of Holagenated Aromatic Hydrocarbons in
                                Rat and Human Liver
Source:                         U.S. EPA grant R 825808-01
Project Period:                 10/1/97-9/30/01
Support:                        $293,260/year one; $905,529/project period


Principal Investigator:         James R. Olson
Co-Investigators:               Patrick O'Keefe, NYS Dept. of Health,  Lawrence Skinner, NYS DEC
Title:                          Use of a Reporter Gene Bioassay to Screen for Dioxin-Like Compounds in
                                Fish from Lake Ontario and the St. Lawrence River
Source:                         New York Great Lakes Research Consortium
Project Period:                 9/1/00- 12/31/01
Support:                        $19,699 direct costs


Principal Investigator:         Diane P. Bofinger, Ph.D.
Co-Investigator:                James R. Olson, Ph.D.

16

| | |
|---|---|
| Title: | Effect of Dioxin Exposure on Liver Metabolism of Steroid Hormones and Dioxin-Like PCBs in Rhesus Monkeys with and without Endometriosis |
| Source: | Endometriosis Association |
| Project Period: | 9/1/00- 8/31/02 |
| Amount: | $50,000 direct costs |

| | |
|---|---|
| Principal Investigator: | John E. Vena (Social and Preventive Medicine) |
| Co-Investigator: | James R. Olson (10%) |
| Title: | The New York State Angler Cohort Study - Exposure Characterization and Reproductive Developmental Health |
| Source: | ATSDR/CDC PN92594 |
| Project Period: | 10/1/92 - 9/30/02 |
| Support: | $369,923 direct costs/year |

| | |
|---|---|
| Principal Investigator: | James R. Olson, Ph.D. |
| Title: | Graduate Group for Environmental Health Sciences |
| Source: | Graduate School, University at Buffalo |
| Project Period: | 7/1/95 - 6/30/03 |
| Support: | $2,500 / year |

| | |
|---|---|
| Principal Investigator: | James R. Olson, Ph.D. |
| Co-Investigator: | Patrick O'Keefe, PhD, NYS Dept. of Health,  Lawrence Skinner, NYS DEC |
| Title: | Use of a Reporter Gene Bioassay to Screen for Dioxin-Like Compounds in the Great Lakes |
| Source: | New York State Great Lakes Protection Fund |
| Project Period: | 10/1/00- 3/31/03 |
| Support: | $84,961 |

| | |
|---|---|
| Principal Investigator: | James R. Olson, Ph.D. |
| Title: | "Applications of Gene Microarrays in Environmental Health Research" |
| Source: | Environment and Society Institute University at Buffalo |
| Project Period: | 2/1/02-1/31/04 |
| Support: | $18,400 |

| | |
|---|---|
| Principal Investigator: | James R. Olson, Ph.D. |
| Title: | "Alterations in Gene Expression Following Exposure to Chemical Carcinogens" |
| Source: | IRCAF Program University at Buffalo |
| Project Period: | 4/10/02-2/28/03 |
| Support: | $27,400 |

| | |
|---|---|
| Principal Investigator: | Harish C. Sikka, Ph.D., Subodh Kumar Ph.D., SUNY College at Buffalo |
| Co-Investigator: | James R. Olson, Ph.D. |
| Title: | Effect of the Postnatal Development on the Metabolism of PAHs and the Repair of PAH-induced DNA Damage |
| Source: | Philip Morris External Research Program  $862,820 (total costs) |
| Project Period: | 7/1/02-6/30/06 |
| Support: | $93,336 (total costs to UB) |

17

Principal Investigator:      Minoti Sharma, Ph.D.
Co-Investigator:             James R. Olson, Ph.D. (10% effort)
Title:                       "Chemoprevention of Uterine Cancer Risk by Antioxidants"
Source:                      NCI  R01 CA86875
Project Period:              4/01/01 – 3/31/06
Support:                     $114,289  total costs to UB in years 3 and 4


Principal Investigator       Susan Schantz, Ph.D. (University of Illinois)
Co-Investigators:            Paul Kostiyniak, James Olson (University at Buffalo)
Title:                       "Children's Environmental Health Center"
Source:                      NIEHS&U.S. EPA
Project Period:              10/1/01 – 9/30/06
Support:                     $1,330,300 total costs to UB over 5 years  ($5,568,988 total project)


Principal Investigator:      James R. Olson, Ph.D.
Co-Investigators:            James B. Knaak, Ph.D. and Paul Kostyniak, Ph.D.
Title:                       "Biomarkers of Human Exposure to Pesticides Utilizing a New PBPK/PD
                             Model and Kinetic Data on Pesticide Metabolism in Humans"
Source:                      U.S. EPA STAR grant R-830683
Project Period:              2/15/03 – 12/17/06
Support:                     $479,319 direct costs  ($747,704 total costs)


Principal Investigator:      James R. Olson
Title:                       "University-Community Consortium for Anniston Environmental Health
                             Research"
Source:                      ATSDR/CDC award # U50/ATU473215  ($3,200,000 total costs)
                             Subcontract from Jacksonville State University
Project Period:              10/1/03- 12/15/07
Support:                     $243,697 total costs to University at Buffalo


Principal Investigator:      James R. Olson
Co-investigator:             Kate Rittenhouse-Olson
Title:                       "Identification of functional peptide ligands for the AhR"
Source:                      NIEHS  1 R03 ES12911-01
Project Period:              6/4/04-3/31/07
Support:                     $100,000 direct costs ($149,018 total costs)


Principal Investigator       Marilyn Morris
Co-investigator              James R. Olson
Title:                       "Dietary Isothiocyanates in Cancer Prevention: Effects on Estrogen
                             Metabolism"
Source:                      NCI  1R03CA121404-01A1
Project Period:              12/1/06-11/30/08
Support:                     $100,000 direct costs ($156,516 total costs)


Principal Investigator       Richard Browne
Co-investigators             KR Olson and JR Olson (10% effort)
Title                        Research Reagents for Human Serum Paraoxonase 1
Source                       NYSTAR Technology Transfer Incentive Program.

Project Period                        3/1/07 – 8/31/08
Support                               $162,263  (total costs)


Principal Investigator at UB          James Olson
Principal Investigator                Diane Rohlman, OHSU
Co-investigators                      Gaafar Mohamed Abdel-Rasoul Hasan Ismail and Ahmed AbdelGawad,
                                      Menoufia University, Shebin El-Kom, Egypt
Title:                                "Assessing Vulnerability of the Adolescent Brain to Organophosphorus
                                      Pesticides"
Source                                NIEHS R21 ES017223 01
Project Period                        7/1/09 – 3/31/2012
Total Costs to UB                     $64,040


Principal Investigator at UB          James Olson
Principal Investigators               Kent Anger and Pamela Lein, OHSU
Title:                                "Biomarkers of Organophosphorus Pesticide-Induced Neurotoxicity"
                                      Research Supplement to Promote Diversity in Health-Related Research on
                                      behalf of Corie Ellison, Ph.D. Candidate, University at Buffalo, James Olson,
                                      Major Advisor.
Source:                               NIEHS  RO1 ES016308-02S
Project Period                        5/1/09 – 4/30/12
Total Costs to UB                     $174,780


Principal Investigator                James R. Olson
Co-investigators                      Richard Browne, Matthew Bonner, James Knaak, Paul Kostyniak,
                                      Aiming Yu
Title                                 CYP-Specific PBPK/PD Models to Interpret Biomarkers for
                                      Organophosphate Pesticides
Source                                US EPA STAR Grant R833454
Project Period:                       9/1/07 – 8/31/12
Support                               $749,612


Principal Investigator at UB          James Olson
Principal Investigators               Kent Anger and Pamela Lein, OHSU
Co-investigators                      Matthew Bonner, UB, James Knaak, UB, Richard Fenske and Kit Galvin,
                                      WU, and Diane Rohlman, OHSU; Fayssal Farahat, Taghreed Farahat, Ahmed
                                      Raia, Menoufia University, Shebin El-Kom, Egypt
Title:                                "Biomarkers of Organophosphorus Pesticide-Induced Neurotoxicity"
Source                                NIEHS  RO1  ES016308
Project Period                        6/1/08 – 4/30/2013
Total Costs for Project               $2,417,854
Total Costs to UB                     $777,129


Principal Investigator:               James Olson
Title:                                "The Impact of Genetic Variability on Human Susceptibility to Chlorpyrifos"
                                      NRSA Predoctoral Fellowship on behalf of Alice Crane, MD/PhD student
Source:                               NIEHS  F30 ES020655-01A1
Project Period                        2/1/2012 – 1/31/2014
Total Costs                           $64,438

19

Principal Investigators:      James Olson (contact) and Diana Aga, Chemistry
Title:                        "Bioactivation of PBDEs by Human Cytochrome P-450"
Source:                       NIEHS  1R21 ES021554
Project Period                4/1/2012 – 3/31/2015
Total Costs                   $433,483

## Current Grant Support

Principal Investigator        Diane Rohlman, University of Iowa
Co-investigators:             James Olson (Principal Investigator at UB), Matthew Bonner, UB,
                              Gaafar Mohamed Abdel-Rasoul Hasan Ismail and Ahmed AbdelGawad,
                              Menoufia University, Shebin El-Kom, Egypt
Title:                        "Assessing Vulnerability of the Adolescent Brain to Organophosphorus
                              Pesticides"
Source                        Fogarty International Center and NIEHS 1R01ES022163-01
Project Period                3/4/2013 to 11/30/2018
Total Costs to UB             $872,699

Principal Investigator        James Olson
Title:                        "NIH IPA Agreement for James Olson."
Source                        National Cancer Institute 8011585
Project Period                6/1/2016 – 5/31/2018
Total Costs                   $128,591
Collaborative agreement with Dr Linda Birnbaum to determine telomere length of DNA from participants of Anniston II study and compare results with Anniston I.

Principal Investigators:      Matthew Bonner
Co-Investigator               James Olson
Title:                        "The Tonawanda Health Study: An Epidemiologic Study of Health Effects
                              and Coke Oven Emissions from Tonawanda Coke"
Source:                       US Attorney's Office, Department of Justice, Tonawanda Coke Corp.
Project Period                9/6/2016 – 9/5/2026
Total Costs                   $11,448,021

## Pending Grant Support

Principal Investigator        Matthew Bonner
Co-Investigators              James Olson, Xuefeng Ren
Title:                        "Telomeres and mitochondrial DNA as targets for polychlorinated biphenyls
                              in the Anniston Community Health Study "
Source:                       NIEHS
Project period                2 years
Total Costs                   $437,479
Telomeres and mitochondrial DNA (mtDNA) may be cellular targets of PCB-induced oxidative stress and are likely key components of several etiologic pathways. The few in vitro studies indicate that PCBs may shorten telomeres which have been associated with increased risk of cardiovascular disease and type 2 diabetes. Several experimental

20

studies corroborate the hypothesis that PCBs impact mitochondrial function thus promoting inflammation, apoptosis, and senescence. Our goal is to determine whether the health effects of PCBs are mediated, at least in part, by damage to mitochondria and telomeres.


## PEER REVIEWED PUBLICATIONS

Peterson, R.E., Olson, J.R. and Fujimoto, J.M. Measurement and alteration of the capacity of the distended biliary tree in the rat.  Toxicology and Applied Pharmacology 36:353-368, 1976.

Olson, J.R., Fujimoto, J.M. and Peterson, R.E.  Three methods for measuring the increase in the capacity of the distended biliary tree in the rat  produced by alpha-naphtylisothiocyanate treatment. Toxicology and Applied  Pharmacology 42: 33-43, 1977.

Olson, J.R., Hosko, M.J. and Fujimoto, J.M. Alterations in the liver cell transmembrane potential following $CCl_4$ and bile salt treatment of rats Life Sciences 25:2043-2050, 1979.

Olson, J.R. and Fujimoto, J.M.  Evaluation of hepatobiliary function in the rat by the Segmented Retrograde Intrabiliary Injection (SRII) technique. Biochemical Pharmacology 29:205-211, 1980.

Olson, J.R. and Fujimoto, J.M.  Demonstration of a D-glucose transport system in the biliary tree of the rat by use of the Segmented Retrograde Intrabiliary Injection (SRII) technique.  Biochemical Pharmacology 29:213-219, 1980.

Jansen, M.A., Olson, J.R. and Fujimoto, J.M.  Taurolithocholate-induced increase in the intrabiliary pressure generated during retrograde intrabiliary infusion of saline in rats:  antagonism by taurocholate and glycocholate.  Toxicology and Applied Pharmacology 54:9-19, 1980.

Olson, J.R., Holscher, M.A. and Neal, R.A.  Toxicity of 2,3,7,8-tetrachloro- dibenzo-p-dioxin (TCDD) in the golden syrian hamster.  Toxicology and Applied Pharmacology 55:67-78, 1980.

Olson, J.R., Gasiewicz, T.A. and Neal, R.A.  Tissue distribution, excretion and metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in the golden syrian hamster.  Toxicology and Applied Pharmacology 56:78-85, 1980.

Neal, R.A., Olson, J.R., Gasiewicz, T.A. and Geiger, L.E.  The Toxicokinetics of 2,3,7,8-tetra- chlorodibenzo-p-dioxin in mammalian systems.  Drug Metabolism Reviews 13:355-385, 1982.  (Contains original, previously unpublished data).

Sawahata, T., Olson, J.R., and Neal, R.A.  Identification of metabolites of 2,3,7,8-tetrachlorobenzo- p-dioxin (TCDD) formed on incubation with isolated rat hepatocytes.  Biochem. Biophys. Res. Commun. 105:341-346, 1982.

Olson, J.R. and Wroblewski, V.J.*  Metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in isolated hepatocytes from guinea pigs and rats.  Chemosphere, 14:979-982, l985.

Wroblewski, V.J.* and Olson, J.R.  Hepatic metabolism of 2,3,7,8- tetrachlorodibenzo-p-dioxin (TCDD) in the guinea pig and rat.  Toxicol. Appl. Pharmacol. 81:231-240, l985.

Kleeman, J.M., Olson, J.R., Chen, S.M. and Peterson, R.E.  Metabolism and disposition of 2,3,7,8-tetrachlorodibenzo-p-dioxin in rainbow trout.  Toxicol. Appl. Pharmacol. 83:39l-40l, l986.

Kleeman, J.M., Olson, J.R., Chen, S.M. and Peterson, R.E.  2,3,7,8,- tetrachlorodibenzo-p-dioxin metabolism and disposition in yellow perch. Toxicol. Appl. Pharmacol. 83:402-4ll, 1986.

Olson, J.R.  Metabolism and Disposition of 2,3,7,8-tetrachlorodibenzo-p-dioxin in guinea pigs.  Toxicol. Appl. Pharmacol. 85:263-273, l986.

Kung, M.P., Kostyniak, P.J., Olson, J., Malone, M. and Roth, J.A.: Studies on the in vitro effect of methylmercury chloride on rat brain neurotransmitter enzymes.  J. Appl. Toxicol. 7:119-121, 1987.

Shen, E.S.* and Olson, J.R.  The relationship between murine Ah phenotype and the hepatic uptake and metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin TCDD). Drug Metab. and Dispos. 15:653-660, 1987.

Wroblewski, V.J.* and Olson, J.R.  The effect of inducers and inhibitors of monooxygenase activity on the hepatic metabolism of 2,3,7,8-tectrachlorodibenzo-p-dioxin by the rat and hamster.  Drug Metab. and Dispos. 16:43-51, 1988.

Wroblewski, V.J.*, Gessner, T. and Olson, J.R.  Qualitative and quantitative differences in the induction and inhibition of hepatic benzo(a)pyrene metabolism in the rat and hamster.  Biochem. Pharmacol. 37:1509-1517, 1988.

Kleeman, J.M., Olson, J.R., and Peterson, R.E.  Toxicity and biotransformation of 2,3,7,8-tetra-chlorodibenzo-p-dioxin in six species of Freshwater fish.  Fund. Appl. Toxicol. 10:206-213, 1988.

Kung, M.P., Nickerson, P.A., Sansone, F.M., Olson, J.R., Kostyniak, P.J., Adolf, M.A., Lein, P.J. and Roth, J.A.  Effect of short term exposure to hexachlorophene on rat brain cell specific marker enzymes.  Fund. Appl. Toxicol.  ll:5l9-527, l988.

Kung, M.P., Kostyniak, P.J., Olson, J.R., Sansone, F.M., Nickerson, P.A., Adolf,  M.A., Ziembiec, N. and Roth, J.A.  Cell specific enzyme markers as indicators of neurotoxicity:  Effects of acute exposure to methylmercury.  Neurotoxicology 10:4l-52, l989.

Olson, J.R., Gutman, S.I., and Shen, E.S*.  Reexamination of the dose-response relationship for induc-tion of the hepatic monooxygenase system by 2,3,7,8-TCDD. Chemosphere l8:363-370, l989.

Olson, J.R., Bellin, J.S., and Barnes, D.G.  Reexamination of data used for establishing Toxicity Equivalence Factors (TEFs) for Chlorinated Dibenzo-p-dioxins and dibenzofurans (CDDs and CDFs).  Chemosphere l8:37l-38l, l989.

Shen, E.S.*, Guengerich, F.P. and Olson, J.R.  Biphasic response for hepatic microsomal enzyme in-duction by 2,3,7,8-tetrachlorodibenzo-p-dioxin in C57BL/6J and DBA/2J mice.  Biochem. Pharmacol. 38:4075-4084, l989.

Hruska, R.E. and Olson, J.R.  Species differences in estrogen receptors and in the response to 2,3,7,8-tetrachlorodibenzo-p-dioxin exposure.  Toxicol. Lett. 48:289-299, l989.

22

Kung, M.P., Nickerson, P.A., Sansone, F.M., Olson, J.R., Kostyniak, P.J., Adolf, M. and Roth, J.A.  Effect of Chronic Exposure to Hexachlorophene on Rat Brain Cell Specific Marker Enzymes.  Neurotoxicol. l0:20l-2l0, l989.

Olson, J.R., McGarrigle, B.P., Tonucci, D.A.*, Schecter, A. and Eichelberger, H. Developmental Toxicity of 2,3,7,8-TCDD in the rat and hamster.  Chemosphere. 20:lll7-ll23, l990.

Aleo, M.D., Taub, M.L., Olson, J.R. and Kostyniak, P.J.  Primary cultures of rabbit renal tubule cells:  II. Selected phase I and phase II metabolic capacities.  Toxicol. In Vitro 4:727-733, l990.

Shen, E.S.*, Gutman, S.I. and Olson, J.R.  Comparison of 2,3,7,8-tetrachlorodibenzo-p-dioxin -mediated hepatotoxicity in C57BL/6J and DBA/2J mice.  J. Toxicol. Environ. Health 32:367-38l, l99l.

Walker, M.K., Spitsbergen, J.M., Olson, J.R. and Peterson, R.E. 2,3,7,8-tetrachlorodibenzo-p-dioxin toxicity during early life stage development of lake trout (Salvelinus namaycush).  Can. J. Fish. Aquat. Sci. 48:875-883, l99l.

Spitsbergen, J.M., Walker, M.K., Olson, J.R. and Peterson, R.E.  Pathologic lesions in early life stages of lake trout, Salvelinus namaycush, exposed to 2,3,7,8-tetrachlorodibenzo-p-dioxin as fertilized eggs. Aquatic Toxicol. l9:4l-72, l99l

Clapp, RW and Olson JR.  A new review of the dioxin literature.  New Solutions  1991 Apr 1;1(4):31-7. doi: 10.2190/NS1.4.f

Nosek, J.A., Sullivan, J.R., Olson, J.R., Craven, S.R. and Peterson, R.E. Metabolism and Disposition of 2,3,7,8-Tetrachlorodibenzo-p-dioxin in Ring-Necked Pheasant Hens, Chicks and Eggs.  J. Toxicol. Environ. Health, 35: 153-164, 1992.

Olson, J.R. and McGarrigle, B.P.  Comparative Developmental Toxicity of 2,3,7,8-Tetrachlorodi-benzo-p-dioxin (TCDD).  Chemosphere 25: 71-74, 1992.

Tai, H.L.*, McReynolds, J.H., Goldstein, J.A., Eugster, H.P., Sengstag, C., Alworth, W.L., and Olson, J.R., Cytochrome P-4501A1 Mediates the Metabolism of 2,3,7,8-Tetrachlorodibenzofuran (TCDF) in the Rat and Human.  Toxicology and Applied Pharmacology. 123:34-42, 1993.

Van den Berg, M., de Jongh, J., Poiger, H., and Olson, J.R.  The Toxicokinetics and Metabolism of Polychlorinated Dibenzo-p-dioxins (PCDDs) and Polychlorinated Dibenzofurans (PCDFs) and their relevance for Toxicity.  CRC Critical Reviews in Toxicology 24:1-74, 1994.

Olson, J.R., McGarrigle, B.P., Gigliotti, P.J., Kumar, S. and McReynolds, J.  Hepatic Uptake and Metabolism of 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD) and 2,3,7,8-Tetrachlorodibenzo furan (TCDF).  Fundamental and Applied Toxicology 22:631-640, 1994.

Schecter, A., Startin, J., Wright, C., Kelly, M., Papke, O., Lis, A., Ball, M., Olson, J.R.  Congener-specific levels of dioxins and dibenzofurans in U.S. food and estimated daily dioxin toxic equivalent intake. Environ. Health Perspec. 102:962-966, 1994.

Fiorella, P.D., Olson, J.R., and Napoli, J.L.  2,3,7,8-Tetrachlorodibenzo-p-dioxin induces diverse retinoic acid metabolites in multiple tissues of the Sprague-Dawley rat.  Toxicol. Appl. Pharmacol.

134: 222-228, 1995.

Drahushuk, A.T.*, McGarrigle, B.P., Tai, H.L., Kitareewan, D., Goldstein, J.A., and Olson, J.R.  Validation of Precision-Cut Liver Slices in Dynamic Organ Culture as an In Vitro Model for Studying CYP1A1 and CYP1A2 Induction.  Toxicology and Applied Pharmacology 140: 393-403, 1996.

Vena, J.E., Buck, G.M., Kostyniak, P., Mendola, P., Fitzgerald, E., Sever, L., Freudenheim, J., Greizerstein, H., Zielezny, M., McReynolds, J. and Olson, J.  The New York Angler Cohort Study: Exposure Characterization and Reproductive and Developmental Health.  Toxicology and Industrial Health, Vol. 12, Nos. 3/4, pp. 327-334, 1996.

Schecter A, Papke O, Lis A, Ball M, Ryan JJ, Olson JR, Li L, Kessler H.  Decrease in Milk and Blood Dioxin Levels Over Two Years in a Mother Nursing Twins: Estimates of Decreased Maternal and Increased Infant Dioxin Body Burden From Nursing.   Chemosphere  32: 543-549, 1996.

Geyer HJ, Schramm KW, Scheunert I, Schughart K, Buters J, Wurst W, Greim H, Kluge R, Steinberg CE, Kettrup A, Madhukar B, Olson JR, Gallo MA.  Considerations on Genetic and environmental factors that contribute to resistance or sensitivity of mammals including humans to toxicity of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) and related compounds.  Ecotoxicology and Environmental Safety 36: 213- 230, 1997.

Schecter, A., Cramer, P., Boggess, K., Stanley, J., Olson, J.R.  Levels of Dioxins, Dibenzofuran PCB and DDE Congeners in Pooled Food Samples Collected in 1995 at Supermarkets Across The United States.  Chemosphere 34: 1437-1447, 1997.

Schecter, A. and Olson, J.R.  Cancer Risk Assessment Using Blood Dioxin Levels and Daily Dietary TEQ Intake in General Populations of Industrial and Non-Industrial Countries.  Chemosphere 34: 1569-1577, 1997.

Drahushuk, A.T.*, Choy, C.O., Kumar, S., McReynolds, J.H., Olson, J.R.  Modulation of Cytochrome P450 by 5,5'-bis-trifluoromethyl-2,2'-dichlorobiphenyl, a Unique Environmental Contaminant.  Toxicology 120: 197-205, 1997.

Stephen, F.D.*, Drahushuk, A.T.*, and Olson, J.R.  Cytochrome P450 1A1 Induction in Rat Lymphoid Tissues Following In Vivo and In Vitro Exposure to 2,3,7,8-tetrachlorodibenzo-p-dioxin Requires Protein Kinase C.  Toxicology 124: 39-51, 1997.

Pelosi, G.D.*, Oberdoerster, J., Olson, J.R., Knaak, J.B., Smith, L.W., Newton, P.E.  Characterization of Rat Hepatic Cytochrome P450 Activities Following Inhalation Exposure to p-Chlorobenzotrifluoride (PCBTF).  Inhalation Toxicology 10: 49-63, 1998.

Knaak, J.B., Smith, L.W., Fitzpatrick, R.D., Olson, J.R., Newton, P.E.  In Vitro Hepatic Metabolism of PCBTF: Development of Vmax, Km Values, Partition Coefficients and Their Use in an Inhalation PBPK Model.  Inhalation Toxicology 10: 65-85, 1998.

Drahushuk, A.T.*, McGarrigle, B.P., Larsen, K.E., Stegeman, J.J., and Olson, J.R.  Detection of CYP1A1 Protein in Human Liver and Induction by TCDD in Precision-cut LiverSlices Incubated in Dynamic Organ Culture.  Carcinogenesis 19:  1361-1368, 1998.

Schecter, A., Dellarco, M., Papke, O. and Olson, J.  A Comparison of Dioxins, Dibenzofurans, and Coplanar PCBs in Uncooked and Broiled Ground Beef, Catfish, and Bacon.  Chemosphere 37: 1723-1730, 1998.

Buck, G.M., Mendola, P., Vena, J.E., Sever, L.E., Kostyniak, P., Greizerstein, H., Olson, J., And Stephen, F.D.  Paternal Lake Ontario Fish Consumption and Risk of Conception Delay, New York State Angler Cohort.  Environmental Research  80: S13-S18, 1999.

Drahushuk, A.T.*, McGarrigle, B.P., Slezak, B.P., Stegeman, J.J., Olson, J.R.  Time and Concentration-Dependent Induction of CYP1A1 and CYP1A2 in Precision-Cut Rat Liver Slices Incubated in Dynamic Organ Culture in the Presence of TCDD.  Toxicology and Applied Pharmacology  155: 127-138, 1999.

Buck, G.M., Vena, J.E., Schisterman, E.F., Dmochowski, J., Mendola, P., Sever, L.E., Fitzgerald, E., Kostyniak, P., Greizerstein, H., and Olson, J.R.  Parental Consumption of Contaminated Sport Fish From Lake Ontario and Predicted Fecundability.  Epidemiology 11: 388-393, 2000.

Honey, S., O'Keefe, P., Drahushuk, A.T.*, Olson, J.R., Kumar, S., Sikka, H.C.  Metabolism of Benzo(a)pyrene by Duck Liver Microsomes.  Comparative Biochemistry and Physiology Part C  126: 285-292, 2000.

Schecter, A., Cramer, P., Boggess, K., Stanley, J., Papke, O., Olson, J., Sliver, A., Schmits, M.  Intake of Dioxins and Related Compounds form Food in the U.S. Population.  Journal of Toxicology and Environmental Health Part A. 63:  101-118, 2001.

Bofinger, D.P., Feng, L., Chi, L.H., Love, J., Stephen, F.D.*, Sutter, T.R., Osteen, K.G., Costich, T.G., Batt, R.E., Koury, S.T., and Olson, J.R.  Effect of TCDD Exposure on CYP1A1 and CYP1B1 Expression in Explant Cultures of Human Endometrium.  Toxicological Sciences  62, 299-314, 2001.

Buck, G.M., Vena, J.E., Greizerstein, H.B., Weiner, J.M., McGinness, B., Mendola, P., Kostyniak,  P.J., Swanson, M., Bloom, M.S., and Olson, J.R.  PCB Congeners and Pesticides and Female Fecundity, New York State Angler Prospective Pregnancy Study.   Environmental Toxicology and Pharmacology  12:  83-92, 2002.

Sharma, M., Shubert, D.E.*, Sharma, M., Lewis, J., McGarrigle, B.P., Bofinger, D.P., and Olson, J.R.  Biotransformation of Tamoxifen in a Human Endometrial Explant Culture Model.  Chemico-Biological Interactions  146: 237-249,  2003.

Sharma, M, Shubert, DE*, Sharma, M, Rodabaugh, KJ, McGarrigle, BP, Vezina, CM, Bofinger, DP, and Olson, JR.  Antioxidant Inhibits Tamoxifen-DNA Adducts in Endometrial Explant Culture.  Biochem Biophys Res Com. 307: 157-164, 2003.

Olson, JR, Vezina, CM*, Malek, RL, Sajadi, H, Lee, NH, Luu, TV, and Wang, H.  Temporal Changes in the Hepatic Gene Expression Profiles of Female Rats Exposed to TCDD, PeCDF, PCB126, and PCB153 for 14 or 53 Weeks.  Organohalogen Compounds 64: 267-269, 2003.

Vezina, CM* and Olson JR.  Comparison of the Hepatic Gene Expression Profiles in Female Rats Exposed Subchronically to TCDD, PeCDF, PCB126 and PCB153 Using DNA Microarray.  Organohalogen Compounds 64: 339-341, 2003.

Harrigan, JA*, Vezina, CM*, McGarrigle, BP, Ersing, N, Box, HC, Maccubbin, AE, and Olson, JR. DNA Adduct Formation in Precision-Cut Rat Liver and Lung Slices Exposed to Benzo[a]pyrene. Toxicological Sciences  77: 307-314,  2004.

Vezina, CM*, Walker, NJ, and Olson, JR.  Subchronic Exposure to TCDD, PeCDF, PCB126 and PCB153:  Effect on Hepatic Gene Expression.  Environmental Health Perspectives.  112: 1636- 1644, 2004.

Bloom, MS, Vena, JE, Swanson, MK, Moysich, KB, and Olson, JR.  Profiles of ortho-polychlorinated biphenyl congeners, dichlorodiphenyldichloroethylene, hexachlorobenzene, and Mirex among male Lake Ontario sportfish consumers: the New York State Angler Cohort Study.  Environmental Research 97(2): 178-194, 2005.

Kim, SY, Suzuki, N, Santosh Laxmi, YR, McGarrigle, BP, Olson, JR, Sharma, M, Sharma, M and Shibutani, S.   Formation of Tamoxifen-DNA Adducts in Human Endometrial Explants Exposed to α-Hydroxytamoxifen.  Chemical Research in Toxicology 18: 889-895, 2005.

Kostyniak, PJ, Hansen, LG, Widholm, JJ, Fitzpatrick, RF, Olson, JR,  Helferich, JL, Kim, KH, Seegal, RF, Pessah, IN, and Schantz, SL.  Formulation and Characterization of an Experimental PCB Mixture Designed to Mimic Human Exposure from Contaminated Fish.  Toxicological Sciences, 88: 400-411, 2005.

Harrigan, JA*, McGarrigle, BP,  Sutter, TR, and Olson, JR.  Tissue specific induction of cytochrome P450 (CYP) 1A1 and 1B1 in rat liver and lung following in vitro (tissue slice) and in vivo exposure to benzo(a)pyrene.  Toxicology In Vitro 20 (4): 426-438, 2006

Bloom M, Vena J, Olson J, Moysich K.  Chronic exposure to dioxin-like compounds and thyroid function among New York anglers.  Environmental Toxicology and Pharmacology, 21(3):260-267, 2006.

Schecter A, Päpke O, Harris TR, Tung KC, Musumba A, Olson J, and Birnbaum L.   Polybrominated Diphenyl Ether (PBDE) Levels in an Expanded Market Basket Survey of United States (U.S) Food and Estimated PBDE Dietary Intake by Age and Gender.  Environmental  Health Perspectives 114: 1515-1520, 2006.

Ovando, BJ*; Vezina, CM*; McGarrigle, BP; Olson, JR.   Hepatic Gene Down-Regulation Following Acute and Subchronic Exposure to 2,3,7,8-Tetrachlorodibenzo-p-dioxin. Toxicological Sciences 94(2): 428-438, 2006.

Catania, JR*,  McGarrigle, BP, Rittenhouse-Olson, K and Olson, JR.  Induction of CYP2B and CYP2E1 in Precision-Cut Rat Liver Slices Cultured in Defined Medium.  Toxicology In Vitro 21: 109-115, 2007.

Foxenberg, R.* McGarrigle, B. Knaak J. Kostyniak, P. and Olson, J.  Human Hepatic Cytochrome P450 –Specific Metabolism of Parathion and Chlorpyrifos. *Drug Metabolism and Disposition*. 35: 189-193,  2007.

Kransler, K.M*., McGarrigle, B.P. and Olson, J.R.  Comparative Developmental Toxicity of 2,3,7,8-tetracholorodibenzo-p-dioxin in the Hamster, Rat and Guinea Pig.  Toxicology 229: 214-225, 2007.

McCann, S. E., Wactawski-Wende, J., Olson, J. R., Ovando, B.J*., Nowell, S., Davis, W., Carter, L., Muti, P., Shields, P.G. and J. L. Freudenheim.  Changes in 2- and 16a-hydroxyestrone metabolism with flaxseed consumption: modification by COMT and CYP1B1 genotype.  Cancer Epidemiology, Biomarkers and

Prevention 16 (2): 256-262, 2007.

Kransler, K.M.*, Tonucci*, D.A., McGarrigle, B.P., Napoli, J.L. and Olson, J.R.  Gestational Exposure to 2,3,7,8-tetrachlorodibenzo-p-dioxin alters retinoid homeostasis in maternal and perinatal tissues of the Holtzman rat. Toxicology and Applied Pharmacology, 224: 29-38, 2007.

Kransler, K.M*, McGarrigle, B.P., Russell, R.J., and Olson, J.R.  Effects of Helicobacter infection on developmental toxicity of 2,3,7,8-tetrachlorodibenzo-p-dioxin in Holtzman rats.  Lab Animal (NY). Apr; 37(4):171-5, 2008.

Kransler, K.M*, McGarrigle, B.P., Swartz, D.D., and Olson, J.R.  Lung Development in the Holtzman Rat is Adversely Affected by Gestational Exposure to 2,3,7,8-Tetrachlorodibenzo-p-dioxin.  Toxicological Sciences 107 (2): 498-511, 2009.

Bloom, M.S., Vena, J.E., Olson, J.R., Kostyniak, P.J.  Assessment of polychlorinated biphenyl congeners, thyroid stimulating hormone, and free thyroxine among New York State anglers.  Int.J.Hyg.Environ.Health 212: 599-611, 2009.

Lupton, S.J., McGarrigle, B.P.,  Olson, J.R.,  Wood, T.D. and Aga, D.S.  Human Liver Microsome-Mediated Metabolism of Brominated Diphenyl Ethers 47, 99, and 153 and Identification of their Major Metabolites.  Chemical Research in Toxicology 22:1802-1809, 2009.

Pavuk M, Olson JR, Sjödin A, Bonner M, Foushee RJ, Wattigney W, Dearwent SM, Turner WJ, Patterson DG Jr., Needham LL and the Anniston Environmental Health Research Consortium.  Assessment of Human Exposure to Polychlorinated Biphenyls (PCBs) in the Anniston Community Health Survey.  Organohalogen Compounds 71: 1066-1069, 2009.

Farahat, F.M., Fenske, R.A., Olson, J.R., Galvin, K., Bonner, M.R., Rohlman, D.S., Lein, P.J., and Anger, W.K.  A Preliminary Study of Chlorpyrifos Exposures in Egyptian Cotton Field Workers.  NeuroToxicology 31: 297–304, 2010.

Lupton, S.J., McGarrigle, B.P., Olson, J.R.,  Wood, T.D. and Aga, D.S.  Analysis of Hydroxylated Polybrominated Diphenyl Ether Metabolites by Liquid Chromatography Atmospheric Pressure Chemical Ionization Tandem Mass Spectrometry (LC-APCI-MS/MS).  Rapid Communications in Mass Spectrometry 24: 2227–2235, 2010.

Ovando, B.J.*, Ellison, C.A.*, Vezina, C.M.*, Olson, JR.   Toxicogenomic analysis of exposure to TCDD, PCB126 and PCB153: identification of genomic biomarkers of exposure to AhR ligands.  BMC Genomics 2010, 11:583-597.  http://www.biomedcentral.com/1471-2164/11/583

Farahat, F.M., Ellison*, C.A. Bonner, M.R., McGarrigle, B.P., Crane, A.L.*, Fenske, R.A., Lasarev, M.R., Rohlman, D.S., Anger, W.K., Lein, P.J., Olson, J.R. Biomarkers of chlorpyrifos exposure and effect in Egyptian cotton field workers.  Environmental Health Perspectives, 119: 801-806, 2011 doi:10.1289/ehp.1002873

Yang D, Lauridsen H, Buels K, Chi L-H, La Du J, Bruun DA, Olson JR, Tanguay RL, Lein PJ
 Chlorpyrifos-oxon disrupts zebrafish axonal growth and motor behavior. *Toxicol Sci*,  121(1), 146–159, 2011.  doi: 10.1093/toxsci/kfr028.

Foxenberg RJ*, Ellison CA*, Knaak JB, Ma, C, and Olson, JR  Cytochrome p450-specific human PBPK/PD models for the organophosphorus pesticides: chlorpyrifos and parathion.  *Toxicology*, 285, 57-66, 2011.  http://dx.doi.org/10.1016/j.tox.2011.04.002 .

Ellison, C.A.*, Smith, J.N., Lein, P.J., and Olson, J.R. Pharmacokinetics and pharmacodynamics of chlorpyrifos in adult male Long-Evans rats following repeated subcutaneous exposure to chlorpyrifos. Toxicology  287, 137-144, 2011. doi:10.1016/j.tox.2011.06.010 |

Ellison, C.A*., Tian. Y*., Knaak, J.B., Olson, J.R. Human hepatic cytochrome P450-specific metabolism of  the organophosphorus pesticides methyl parathion and diazinon,  Drug Metabolism and  Disposition (2012) 40: 1-5.  dmd.111.042572

Ellison, C.A*., Abou El-Ella, S.S., Tawfik, M., Lein, P.J., Olson, J.R. Allele and genotype frequencies of CYP2B6 and CYP2C19 polymorphisms in an Egyptian population.  Journal of Toxicology and Environmental Health, Part A, (2012) 75: 1-10.  DOI: 10.1080/15287394.2012.641201

Lein PJ, Bonner MR, Farahat FM, Olson JR, Rohlman DS, Fenske RA, Lattal KM, Lasarev MR, Galvin K, Farahat TM, Anger WK.  Experimental strategy for translational studies of organophosphorus pesticide neurotoxicity based on real-world occupational exposures to chlorpyrifos.  Neurotoxicology. (2012) 33 (4): 660-668. doi:10.1016/j.neuro.2011.12.017

Crane, A.L*., Klein, K., Zanger, U.M., Olson, J.R., Effect of CYP2B6*6 and CYP2C19*2 genotype on chlorpyrifos metabolism.  Toxicology (2012) 293: 115-122.  doi:10.1016/j.tox.2012.01.006

Fenske, R.A., Farahat, F., Galvin, K., Fenske, E.K., Olson J.R., Contributions of Inhalation and Dermal Exposure to Chlorpyrifos Dose in Egyptian Cotton Field Workers, International Journal of Occupational and Environmental Health, (2012) 18 (3): 198-209.  Doi:10.1179/1077352512z

Crane, A.L*., Klein, K., Olson, J.R., Bioactivation of chlorpyrifos by CYP2B6 variants. Xenobiotica, (2012) 42(12): 1255-1262. DOI: 10.3109/00498254.2012.702246

Ellison, C.A.*, Crane, A.L.*, Bonner, M.R., Knaak, J.B., Browne, R.W., Lein, P.J., and Olson, J.R. PON1 status does not influence cholinesterase activity in Egyptian agricultural workers exposed to chlorpyrifos. Toxicology and Applied Pharmacology (2012) 265: 308-315.  doi.org/10.1016/j.taap.2012.08.031 *Equal contributing first authors

Feo, M.L., Gross, M.S., McGarrigle, B.P., Eljarrat, E., Barceló, D.,  Aga, D.S., and  Olson, J.R. Biotransformation of BDE-47 to Potentially Toxic Metabolites Is Predominantly Mediated by Human CYP2B6.  Environmental Health Perspectives (2013) 121 (4): 440-446.  doi:10.1289/ehp.1205446

Crane, A.L**., Singleton, S.T*., Laserev, M. R., Ismail, A., Abdel Rasoul, G., Hendy, O., McGarrigle, B.P., Bonner, M.R., Olson, J.R., and Rohlman, D.S. Longitudinal Assessment of Chlorpyrifos Exposure and Effect Biomarkers in Adolescent Egyptian Agricultural Workers. 2013. Journal of Exposure Science and Environmental Epidemiology, (2013) 23: 356-362. doi:10.1038/jes.2012.113

Dadson, O.A.,* Ellison, C.A.,* Singleton, S.T.*, Chi, L.H., McGarrigle, B.P., Lein, P.J., Farahat, F.M., Farahat, T., Olson, J.R. Metabolism of profenofos to 4-bromo-2-chlorophenol, a specific and sensitive exposure biomarker. Toxicology  (2013)  306: 35-39.   10.1016/j.tox.2013.01.023

100.    Tang, X., Wu, X., Dubois, A.*, Sui, G., Wu, B., Lai, G., Gong, Z., Gao, H., Liu, S., Zhong, Z., Lin, Z., Olson, J. and Ren X. Toxicity of Trimethyltin and Dimethyltin in Rats and Mice.  Bull Environ Contam Toxicol (2013) 90: 626-633.  DOI 10.1007/s00128-013-0975-x

Tang, X, Li, N, Kang, L,  Dubois, AM*, Gong, Z, Wu, B, Lai, G,  Yang, A, Ruan, X, Gao, H,  Zhu, H,  Ge, Y, Zhang, J, Lin, Z, Olson, JR,  and Ren, X.  Chronic Low Level Trimethyltin Exposure and the Risk of Developing Nephrolithiasis. Occupational and Environmental Medicine, (2013) 70 (8): 561-567.  doi:10.1136/oemed-2012-101261

Ge, Y,  Gong, Z, Olson, JR,  Xu, P, Buck, MJ, Ren, X.  Inhibition of Monomethylarsonous Acid (MMA(III))-Induced Cell Malignant Transformation through Restoring Dysregulated Histone Acetylation.  Toxicology. (2013) Oct 4; 312: 30-35. doi: 10.1016/j.tox.2013.07.

Singleton, S.T*., Lein, P.J., Farahat, F.M., Farahat, T., Bonner, M.R., Knaak, J.B., and Olson, J.R.  Characterization of α-cypermethrin Exposure in Egyptian Agricultural Workers.  International Journal of Hygiene and Environmental Health   (2014) 217: 538-545.  doi.org/10.1016/j.ijheh.2013.10.003

Khan K, Ismail AA, Rasoul GA, Bonner MR, Lasarev MR, Hendy, O., Al-Batanony M, Crane AL*, Singleton ST*, Olson JR, and Rohlman DS.  Longitudinal Assessment of Chlorpyrifos Exposure and Self-Reported Neurological Symptoms in Adolescent Pesticide Applicators.  (2014) BMJ Open 2014; 4:e004177. doi:10.1136/bmjopen-2013-004177

Jandacek, R, Heubi, JE, Buckley, DD, Khoury, JC, Turner, WE, Sjodin, A, Olson, JR, Shelton, C, Helms, K, Bailey, TD, Carter, S, Tso, P, Pavuk, M.  Reduction of the Body Burden of PCBs  and DDE by Dietary Intervention in a Randomized  Trial.  (2014) Journal of Nutritional Biochemistry, 25: 483-488. doi: 10.1016/j.jnutbio.2014.01.002

Pavuk, M, Olson, JR, Sjödin, A, Wolff, P, Turner, WE, Shelton, C, Dutton, ND, and Bartell, S.  Serum concentrations of polychlorinated biphenyls (PCBs) in participants of the Anniston Community Health Survey.  Science of the Total Environment (2014) 473-474, pages 286-297.  doi.org/10.1016/j.scitotenv.2013.12.041

Ha, H., Olson, J.R., Bian, L., and Rogerson, P.A.  Analysis of Heavy Metal Sources in Soil Using Kriging Interpolation on Principal Components.  Environmental Science and Technology  (2014) 48: 4999-5007 DOI: 10.1021/es405083f

Rohlman, D.S., Ismail, A.A., Rasoul, G.A.,  Lasarev, M., Hendy, O., and Olson, J.R.  Characterizing Exposures and Neurobehavioral Performance in Egyptian Adolescent Pesticide Applicators  Metabolic Brain Disease (2014)  Sep;29(3):845-55  DOI:  10.1007/s11011-014-9565-9

Pavuk,M., Olson, J.R., Wattigney , W.A.,  Dutton, N.D.,  Sjödin, A., Shelton, C., Turner, W.E., and Bartell, S.M.  Predictors of serum polychlorinated biphenyl concentrations in Anniston residents.  Science of the Total Environment (2014) 496:  624-634.  DOI: 10.1016/j.scitotenv.2014.06.113

Aminov, Z, Haase, R., Olson, J.R., Pavuk, M., Carpenter, D.O., for the Anniston Environmental Health Research Consortium.  Racial differences in levels of serum lipids and effects of exposure to persistent organic pollutants on lipid levels in residents of Anniston, Alabama.  Environment International (2014) 73: 216-223.  DOI: 10.1016/j.envint.2014.07.022

Ren, X, Wu, X, Sui, G, Gong, Z, Yawson, E, Wu, B, Lai, G, Ruan, X, Gao, H, Zhou, F, Su, B, Olson, JR, and Tang, X.  Chronic trimethyltin chloride exposure and the development of kidney stones in rats.  J Applied Toxicology (2014) Sep 16. doi: 10.1002/jat.3054

Callahan, C,  Al-Batanony, M,  Ismail, AA, Abdel-Rasoul, G,  Hendy, O,  Olson, JR,  Rohlman, DS, Bonner, MR.  Chlorpyrifos Exposure and Respiratory Health among Adolescent Agricultural Workers. Int. J. Environ. Res. Public Health (2014), 11, 13117-13129; doi:10.3390/ijerph111213117

Singleton*, ST, Lein, PJ, Dadson, OA, McGarrigle, BP, Farahat, FM, Farahat, T, Bonner, MR, Fenske, RA, Galvin, K, Lasarev, MR, Anger, WK,  Rohlman, DS, Olson, JR.  Longitudinal assessment of occupational exposures to the organophosphorous insecticides chlorpyrifos and profenofos in Egyptian cotton field workers. International Journal of Hygiene and Environmental Health   (2015) 218 (2) 203–211 doi:10.1016/j.ijheh.2014.10.005

Ren X, Gaile DP, Gong Z, Qiu W, Ge Y, Zhang C, Huang C, Yan H, Olson JR, Kavanagh TJ, Wu H. Arsenic responsive microRNAs in vivo and their potential involvement in arsenic-induced oxidative stress Toxicol Appl Pharmacol. (2015)  Mar 15;283(3):198-209. doi: 10.1016/j.taap.2015.01.014. Epub 2015 Jan 24.

Simpson S., Gross, M., Olson, J., Zurek, E., and Aga, D.  Identification of Polybrominated Diphenyl Ether Metabolites based on Calculated Boiling Points from COSMO-RS, Experimental Retention Times, and Mass Spectral Fragmentation Patterns.  Analytical Chemistry, (2015), 87: 2299-2305.  Publication Date (Web):  Jan 7, 2015, DOI: 10.1021/ac504107b

Gross, M.; Butryn, D.; McGarrigle, B.; Aga, D.; Olson, J.R. Primary Role of Cytochrome P450 2B6 in the Oxidative Metabolism of 2,2',4,4',6-pentabromodiphenyl ether (BDE-100) to Hydroxylated BDEs Chemical Research in Toxicology.  (2015), 28: 672-681.  Publication Date (Web): January 28, 2015 DOI: 10.1021/tx500446c
.
Butryn, D.M., Gross, M.S., Chi, L.H., Schecter, A., Olson, J.R., Aga, D.S.  "One-shot" analysis of polybrominated diphenyl ethers and their hydroxylated and methoxylated analogs in human breast milk and serum using gas chromatography-tandem mass spectrometry.   Analytica Chimica Acta (2015) 892: 140-147.  http://dx.doi.org/10.1016/j.aca.2015.08.026

Zhu J, Dubois A, Ge Y, Olson JR, Ren X.  Application of human haploid cell genetic screening model in identifying the genes required for resistance to environmental toxicants: Chlorpyrifos as a case study. J Pharmacol Toxicol Methods. 2015 Nov-Dec; 76:76-82. doi: 10.1016/j.vascn.2015.08.154. Epub 2015 Aug 20

Rohlman, D.S., Ismail, A.A., Rasoul, G.A., Bonner, M.R., Hendy, O., Mara, K., Wang, K., and Olson, J.R. A 10-month prospective study of organophosphorus pesticide exposure and neurobehavioral performance among adolescents in Egypt.  Cortex (2016) Jan 74:383-395. http://dx.doi.org/10.1016/j.cortex.2015.09.011

Gross MS, Olivos HJ, Butryn DM, Olson JR, Aga, DS. Analysis of hydroxylated polybrominated diphenyl ethers (OH-BDEs) by supercritical fluid chromatography/mass spectrometry.  Talanta (2016) 161: 1 122–129.  http://dx.doi.org/10.1016/j.talanta.2016.08.013

Mutlu, E, Gao L, Collins LB, Walker NJ, Hartwell HJ, Olson JR, Sun W, Gold A, Ball LM, and  Swenberg

30

JA.  Polychlorinated Biphenyls Induce Oxidative DNA Adducts in Female *Sprague–Dawley* Rats.  *Chem. Res. Toxicol.*, 2016, *29* (8), pp 1335–1344  DOI: 10.1021/acs.chemrestox.6b00146

Tang X**,** Zhu J**,** Zhong Z**,** Luo M**,** Li G**,** Gong Z**,** Zhang C**,** Fei F**,** Ruan X**,** Zhou J**,** Liu G**,** Li G**,** Olson J**,** Ren X**.** Mobilization and removing of cadmium from kidney by GMDTC utilizing renal glucose reabsorption pathway**.** Toxicol Appl Pharmacol. 2016 Aug 15;305:143-52. doi: 10.1016/j.taap.2016.06.001. Epub 2016 Jun 6.

Ha H, Rogerson PA, Olson JR, Han D, Bian L, and Shao W.  Analysis of Pollution Hazard Intensity: A Spatial Epidemiology Case Study of Soil Pb Contamination.  *Int. J. Environ. Res. Public Health* 2016, 13, 915; doi:10.3390/ijerph13090915.

Gao L, Mutlu E, Collins LB, Walker NJ, Hartwell HJ, Olson JR, Sun W, Gold A, Ball LM, Swenberg JA. DNA Product Formation in Female Sprague-Dawley Rats Following Polyhalogenated Aromatic Hydrocarbon (PHAH) Exposure.  Chem Res Toxicol. 2017 Mar 20;30(3):794-803. doi: 10.1021/acs.chemrestox.6b00368. Epub 2017 Feb 16

Ismail AA, Bonner MR, Hendy O, Rasoul GA, Wang L, Olson JR, Rohlman DS.  Comparison of neurological health outcomes between two adolescent cohorts exposed to pesticides in Egypt. PLOS ONE | DOI:10.1371/journal.pone.0172696 February 23, 2017

**\*Severed as Major Advisor for graduate student co-authors**

<u>CONTRIBUTIONS TO BOOKS and OTHER ARTICLES</u>

Neal, R.A., Olson, J.R., Gasiewicz, T.A. and Gudzinowicz, M.,  The <u>in vivo</u> and <u>in vitro</u> metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin in the Golden Syrian Hamster.  In <u>Toxicology of Halogenated Hydrocarbons</u>.  Health and Ecological Effects (MAQ, Khan and R.H. Stanton, eds.) Pergamon Press, Elmsford,N.Y., pp. 259-270, 198l.

Gasiewicz, T.A., Olson, J.R., Geiger, L.E. and Neal, R.A.  Absorption distribution and metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in experimental animals. In <u>Human and Environmental Risks of Chlorinated Dioxins and Related Compounds</u>.  R.E. Tucker, A.I. Young, and A.P. Gray, eds., Plenum Press, N.Y. pp. 495-525, 1983.

Olson, J.R., Gasiewicz, T.A.,Geiger,L.E. and Neal, R.A. The metabolism of 2,3,7,8-tetrachloro-dibenzo-p-dioxin in mammalian systems.  In <u>Accidental Exposure to Dioxins</u>: <u>Human Health Aspects</u>.  F. Coulston and F. Pocchiari eds., Academic Press, N.Y. pp. 81-100, 1983.

Neal, R., Gasiewicz,T., Geiger, L., Olson, J., and Sawahata, T. Metabolism of 2,3,7,8-tetrachloro-dibenzo-p-dioxin in mammalian systems.  In <u>Banbury Report 18, Biological Mechanisms of Dioxin's Action.</u>  A. Poland and R.D. Kimbrough, eds., Cold Spring Harbor Lab, pp. 49-60, 1984.

Aleo, M.D., Taub, M.L., Olson, J.R., Nickerson, P.A. and Kostyniak, P.J.: Cellular uptake and response of primary cultures of rabbit renal proximal tubule cells exposed to mercuric chloride and methylmercury chloride. In:  <u>In Vitro Toxicology - Approaches to Validation</u>.  Alan M. Goldberg, ed., Vol. 5, Mary Ann Liebert, Inc., New York, pp. 211-226, 1987.

Clapp, R.W. and Olson, J.R.  A new review of the dioxin literature in the context of compensation for Vietnam Veterans, New Solutions, 3l-37, Spring l99l.

Steward, A.R. and Olson, J.R.  Toxicology and Environmental Chemistry of Exposure to Toxic Chemicals in Human Health Risks from Chemical Exposure:  The Great Lakes Ecosystem, R.W. Flint, Ed. Lewis Publishers Inc., Chelsea, MI, pages 27-60, l99l.

Olson, J.R., Pharmacokinetics of Dioxins and Related Chemicals in Dioxins and Health, A. Schecter, Ed., Plenum Press, New York, pages 163-197, 1994.

Olson, J.R. and Kostyniak, P.J.  Environmental and Occupational Toxicology in Essentials of Pharmacology, C.M. Smith and A.M. Reynard, eds., W.B. Saunders Co., Philadelphia, PA, pages 476-490, 1995.

Olson, J.R.  Pharmacokinetics of Dioxins.  In Dioxins and Health, Second Edition, A. Schecter and T. Gasiewicz editors, John Wiley & Sons, Inc., Hoboken, NJ pp191-246, 2003.

Olson, J.R.  Pharmacokinetics of Dioxins and Related Compounds.  In Dioxins and Health, Third Edition, A. Schecter, editor,  John Wiley & Sons, Inc, pages 109-169, 2012.

Ellison, C.A*., Crane, A.L.*, Olson, J.R. Biotransformation of insecticides. In Metabolism of Drugs and other Xenobiotics (Editors: Anzenbacher, P. and Zanger, U.M.), Wiley/Verlag Chemie Weinheim ; pages 685-702, 2012.

Ellison, CA, Knaak, JB, McDougall, RM, and Olson, JR  "Use of CYP-specific parameters and human biomarker data to develop a human PBPK/PD model for dermal chlorpyrifos exposure" in Parameters for Pesticide QSAR and PBPK/PD Models for Human Risk Assessment.  JB Knaak, C Timchalk, and R Tornero-Velez, eds.   Sponsored by the ACS Division of Agrochemicals (ACS symposium series 1099), pages 309-322, 2012

## CONTRIBUTING AUTHOR FOR U.S. EPA and ATSDR DOCUMENTS

U.S. EPA 1984.  Ambient Water Quality Criteria for 2,3,7,8- tetrachlorodibenzo-p-dioxin.  Environmental Criteria and Assessment Office, U.S. EPA, Cincinnati, OH.  EPA-440/5-84-007.  Author for the following chapters:  Pharmacokinetics, Acute and Subchronic Toxicology, and Mechanism of Toxicity.

U.S. EPA l985.  Health Assessment Document for Polychlorinated Dibenzo-p- dioxins. Environmental Criteria and Assessment Office, U.S. EPA, Cincinnati, OH.  EPA-600/8-84-014F.  Author for the following chapters:  Pharmacokinetics, Acute and Subchronic Toxicology, and Mechanism of Toxicity.

U.S. EPA l989.  Drinking water criteria document for Polychlorinated Biphenyls (PCBs).  Environmental Criteria and Assessment Office, U.S. EPA, Cincinnati, OH.  NTIS no. PB89-l92256.  Author for the following chapters:  Toxicokinetics, Health Effects in Animals, Health Effects in Humans and Mechanisms of Toxicity.

U.S. EPA September 2000 Draft Final. Exposure and Human Health Reassessment of 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD) and Related Compounds.  Part II: Health Assessment for 2,3,7,8-TCDD and Related Compounds.  Author for Chapter 1, Disposition and Pharmacokinetics  (EPA/600/P-00/001Be)

ATSDR (Agency for Toxic Substances and Disease Registry) November, 2000.  Toxicological Profile for Polychlorinated Biphenyls (PCBs).  Author for Toxicokinetics Chapter.

## ABSTRACTS

Olson, J.R., Peterson, R.E. and Fujimoto, J.M.:  The effect of taurocholate, phenobarbital and alpha-naphthylisothyiocyanate treatment on the distended biliary tree capacity of the rat.  Pharmacologist 18:243, 1976.

Fujimoto, J.M. and Olson, J.R.:  Filtering properties of the biliary tree epithelium demonstrated by segmented retrograde intrabiliary injection (SRII) in the rat.  Pharmacologist 19:209, 1977.

Olson, J.R. and Fujimoto, J.M.:  Inhibition of glucose absorption from the biliary tree of the rat by phlorizin.  Pharmacologist 19:209, 1977.

Olson, J.R. and Fujimoto, J.M.:  Increased biliary tree permeability produced by bile salt treatment of rats.  Toxicology and Applied Pharmacology 45:258, 1978.

Olson, J.R., Hosko, M.J., and Fujimoto, J.M.:  Alteration in the in vivo hepatocyte transmembrane potential following $CCl_4$ and bile salt treatment of rats.  Toxicology and Applied Pharmacology 48:A186, 1979.

Fujimoto, J.M., Jansen, M.A. and Olson, J.R.:  Decreased hepatobiliary permeability produced by taurolithocholate (TLC) treatment of rats.  Toxicology and Applied Pharmacology 48:A185, 1979.

Olson, J.R., Holscher, M.A. and Neal, R.A.:  Toxicity of 2,3,7,8- tetrachlorodibenzo-p-dioxin (TCDD) in the golden syrian hamster.  Pharmacologist 21: 186, 1979.

Olson, J.R., Gasiewicz, T.A., and Neal, R.A.:  Tissue distribution, excretion, and metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in the golden syrian hamster.  Federation Proceedings 39 (3):524, 1980.

Olson, J.R., Gudzinowicz, M. and Neal, R.A.:  The in vitro and in vivo metabolism of 2,3,7,8-tetra-chlorodibenzo-p-dioxin (TCDD) in the rat.  The Toxicologist 1 (1):69, 1981.

Olson, J.R. and Bittner, W.E.:  Comparative metabolism and elimination of 2,3,7,8-tetrachlorodi-benzo-p-dioxin (TCDD).  The Toxicologist 3:103, 1983.

Kleeman, J.M., Chen, S.M., Potter, C.L., Olson, J.R., and Peterson, R.E.:  Uptake, distribution, metabolism, and elimination of 2,3,7,8- tetrachlorodibenzo-p-dioxin (TCDD) in fish.  The Toxicologist 4:189, 1984.

Wroblewski, V.J. and Olson, J.R.  Metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in isolated hepatocytes from control and TCDD pretreated rats and guinea pigs.  The Pharmacologist 26:232, 1984.

Olson, J.R. and Wroblewski, V.J.  Metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in isolated hepatocytes from guinea pigs and rats.  Presented at the 4th International Symposium on Chlorinated Dioxin and Related Compounds, Oct. 16-18, 1984.  Ottawa, Canada.

Wroblewski, V.J. and Olson, J.R.  Comparative hepatic metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in the guinea pig, rat, and hamster.  The Toxicologist 5:243, 1985.

Olson, J.R.  Fate of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in Guinea Pigs.  The Toxicologist 6:310, 1986.

Shen, E.S. and Olson, J.R.  In vitro Metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) by iso-lated hepatocytes from C57BL/6J and DBA/2J mice. The Toxicologist 6:310 1986.

Kleeman, J.M., Olson, J.R., and Peterson, R.E. Acute toxicity and metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in six species of freshwater fish.  The Toxicologist 6:159, 1986.

Aleo, M.D., Taub, M.L., Olson, J.R., and Kostyniak, P.J.  Primary cultures of renal proximal tubule cells as an in vitro model of mercury nephrotoxicity. The Toxicologist 6:109, 1986.

Wroblewski, V.J. and Olson, J.R.  The effect of inducers of monooxygenase activity on the hepatic metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) by the rat and hamster.  Federation Proceedings, 45 (4):l050, l986.

Shen, E.S. and Olson, J.R.  The relationship between murine Ah phenotype and the hepatic metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD).  Federation Proceedings, 45 (4):l050, l986.

Kleeman, J.M., Spitsbergen, J.M., Olson, J.R. and Peterson, R.E.  2,3,7,8- tetrachlorodibenzo-p-dioxin metabolism, disposition, toxicity and pathologic lesions in rainbow trout and yellow perch.  Soc. Environ. Toxicol. Anal. Chem. Nov. l986.

Shen, E.S., Gutman, S.I. and Olson, J.R.  Induction of the hepatic monooxygenase system by 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) at doses associated with acute toxicity. The Toxicologist, 7:l60, l987.

Wroblewski, V.J. and Olson, J.R.  Qualitative and quantitative differences in the metabolism of benzo (a)pyrene by the rat and hamster.  The Toxicologist, 7:ll7, l987.

Olson, J.R., Gutman, S.I. and Shen, E.S.  Reexamination of the dose response relationship for induction of the hepatic monooxygenase system by 2,3,7,8-TCDD.  Dioxin '87, Seventh International Symposium on Chlorinated Dioxins and Related Compounds, Oct. 4-9, 1987, University of Nevada, Las Vegas, page 77.

Bellin, J.S., Barnes, D. and Olson, J.  Effect of Pharmacodynamic Considerations on Toxicity -Equivalent Factors for CDDs and CDFs.  Dioxin '87, Seventh International Symposium on Chlorinated Dioxins and Related Compounds, October 4-9, 1987.  University of Nevada, Las Vegas, page 78.

Walker, M.K., Spitsbergen, J.M., Peterson, R.E., Guiney, P.D. and Olson, J.R.  Effects of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in early life stages of lake trout.  Soc. Environ. Toxicol. Anal. Chem., November l988.

Spitsbergen, J.M., Walker, M.K., Peterson, R.E. and Olson, J.R.  Pathologic lesions in early life stages of lake trout exposed to 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD).  Soc. Environ. Toxicol. Anal. Chem.,

34

November l988.

Olson, J.R. and McGarrigle, B.P.  Fetal toxicity of 2,3,7,8-tetrachlorodibenzo-p- dioxin (TCDD) in the rat and hamster.  The Toxicologist 9:ll7, l989.

Olson, J.R., McGarrigle, B.P., Tonucci, D.A., Schecter, A. and Eichelberger, H.  Toxicity of 2,3,7,8-TCDD in the developing rat and hamster.  Dioxin '89, Ninth International Symposium on Chlorinated Dioxins and Related Compounds, Sept. l7-22, l989. Toronto, Ontario, Abstract TOX l2.

Walker, M.K., Peterson, R.E., Spitsbergen, J.M. and Olson, J.R.  Developmental Toxicity of 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD) in Lake Trout.  Dioxin '89, Ninth International Symposium on Chlorinated Dioxins and Related Compounds, Sept. l7- 22, l989.  Toronto, Ontario, Abstract RTP 08.

Olson, J.R. and McGarrigle, B.P.  Characterization of the developmental toxicity of 2,3,7,8-TCDD in the golden Syrian hamster.  The Toxicologist l0:3l3, l990.

Olson, J.R. and McGarrigle, B.P.  Developmental Toxicity Testing in Hamsters.  American College of Toxicology, Orlando, FL, Oct. 29-3l, l990.

Olson, J.R., Tai, H.L, McGarrigle, B.P., Barfknecht, T.R. and Smith, L.W.  Assessing Dioxin-like Activity of Chlorinated Thianthrenes.  The Toxicologist ll:264, l99l.

Fiorella, D., Kostyniak, P., McReynolds, J., Olson, J. and Limpensel, D.  Quantitative determination of tri-fluoromethyl PCBs in Lake Ontario Fish.  34th Annual IAGLR Conference on Great Lakes Research. Buffalo, NY, June 2-6, l99l.

Olson, J.R. and McGarrigle, B.P.  Comparative Developmental Toxicity of 2,3,7,8-Tetrachloro-dibenzo-p-dioxin (TCDD).  Dioxin '9l, llth International Symposium on Chlorinated Dioxins and Related Compounds.  Sept. 23-27, l99l.  Research Triangle Park, NC, page S26.

Olson, J.R., McReynolds, J.H., Kumar, S., McGarrigle, B.P. and Gigliotti, P.J.  Uptake and Metabolism of 2,3,7,8-Tetrachlorodibenzofuran (TCDF) in Rat Hepatocytes and Liver Slices. Dioxin '9l, llth International Symposium on Chlorinated Dioxins and Related Compounds, Sept. 23-27, l99l.  Research Triangle Park, NC, page PD4l.

Steward, A.R., Maslanka, R., Kumar, S., Olson, J.R. and Sikka, H.C.  Metabolism of 2,3,7,8-Tetrachlorodibenzofuran (TCDF) by Rainbow Trout (Oncorhyncus Mykiss).  Dioxin '9l, llth International Symposium on Chlorinated Dioxins and Related Compounds.  Sept. 23-27, l99l.  Research Triangle Park, NC, page P2.

Tonucci, D. and Olson, J.  Maternal and Fetal Toxicity and Retinoid Levels in Rats Exposed to 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD).  Dioxin '9l, llth International Symposium on Chlorinated Dioxins and Related Compounds, Sept. 23-27, l99l.  Research Triangle Park, NC, page P76.

Olson, J.R., McReynolds, J.H., Kumar, S., McGarrigle, B.P. and Gigliotti, P.J.  Hepatic uptake and metabolism of 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) and 2,3,7,8-tetrachlorodibenzofuran (TCDF), The Toxicologist 12: 77, 1992.

Tonucci, D.A. and Olson, J.R., Maternal and fetal retinoid levels in Holtzman rats exposed to 2,3,7,8-tetrachlorodibenzo-p-dioxin, The Toxicologist <u>12</u>: 77, 1992.

Tai, H.L., Goldstein, J.A., Alworth, W.L., and Olson, J.R., Cytochrome P-4501A1 metiates the metabolism of 2,3,7,8-tetrachlorodibenzofuran (TCDF) in the rat.  The Toxicologist <u>13</u>: 193, 1993.
<u>3rd place Graduate Student Award, Mechanisms Specialty Section, Society of Toxicology, March, 1993</u>

McPhail, M.E., Green, C.E., McGarrigle, B.P., Petrelli, N., Rodriguez, M.A. and Olson J.R., Metabolism of 2,3,7,8-tetrachlorodibenzofuran (TCDF) in Rat and Human Liver.  The Toxicologist <u>13</u>: 193, 1993.

Green, C.E., McPhail, M.E., LeValley, S.E., Dabbs, J.E., and Olson, J.R.  Human Hepatocyte Cultures:  In Vitro Model of Xenobiotic Biotransformation.  Congress on Cell and Tissue Culture, 1993 Meeting of the Tissue Culture Assoc., San Diego, CA,  June 5-9, 1993.

Kitareewan, S., Olson, J., Schweikl, H., Petrelli, N., Rodriguez, M.A., Lucier, G.W., and Goldstein, J.A., Interindividual Variability of CYP1A1 and CYP1A2 in Human Livers and Induction by 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD) in Vitro.  American Soc. Biochem. Molec. Biol. May 30 - June 3, 1993.

Tai, H.L., Dehn, P.F., Olson, J.R., Use of Rat H4IIE and Human HEPG2 Cells as Models to Investigate the Metabolism of 2,3,7,8-Tetrachlorodibenzofuran (TCDF).  The Toxicologist <u>14</u>: 271, 1994.

Olson, J.R., Kitareewan, S., McGarrigle, B.P., Tai, H.L., Drahushuk, A.T., Petrelli, N., Rodriguez, M.A., and Goldstein, J.A., Induction of Cytochrome P450 1A1 and 1A2 (CYP1A1, CYP1A2) in Rat and Human Liver Slices by 2,3,7,8-Tetrachlorodibenzo-P-Dioxin (TCDD).  The Toxicologist <u>14</u>: 408, 1994.

Drahushuk, A.T., McGarrigle, B.P., Tai, H.L., Kitareewan, S., Goldstein, J.A., and Olson, J.R.  Validation of Precision-Cut Liver Slices in Dynamic Organ Culture as an In Vitro Model for Studying CYP1A1 and CYP1A2 Induction.  The Toxicologist <u>15</u>: 63, 1995.

Olson, J.R., Drahushuk, A.T., Kitareewan, S., McGarrigle, B.P., Tai, H.L., and Goldstein, J.A.  Induction of Cytochrome p-450 1A1 and 1A2 (CYP1A1 and CYP1A2) in Rat and Human Liver Slices by 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD).  The Toxicologist <u>15</u>: 63, 1995.

Slezak, B.P., Drahushuk, A.T., McGarrigle, B.P., and Olson, J.R.  Comparative Induction of CYP1A1 and CYP1A2 in Rat Liver, Kidney, and Lung.  The Toxicologist <u>15:</u> 238, 1995.

Stegeman, J.J., Drahushuk, A.T., Gelboin, H.V., Olson, J.R.  Detection of CP 1A1 in Human Liver by a specific monoclonal antibody.  Fund. Appl. Toxicol. Supl. <u>30</u>(1):183, 1996.

Stephen, F.D. and Olson, J.R.  Induction of Cytochrome P4501A1 (CYP1A1) in rat thymocytes and spenocytes and human Lymphocytes and Neutrophils following in vitro exposure to TCDD.  Fund. Appl. Toxicol. <u>30</u>:183, 1996.

Slezak, B.P., McGarrigle, B.P., Olson, J.R.  Induction of Cytochrome P4501A1 in Precision Cut Slices of Rat Lung and Kidney following in vitro exposure to 2,3,7,8-Tetrachlorodibenzo-p-dioxin (TCDD).  Fund. Appl. Toxicol. Suppl. <u>30</u>(1):160, 1996.

Drahushuk, A.T., McGarrigle, B.P. and Olson, J.R.  Time and Dose Related Induction of CYP1A1 and CYP1A2 in Precision-cut rat liver slices incubated in Dynamic Organ Culture in the Presence of TCDD. Fund. Appl. Toxicol. Suppl. 30(1):160, 1996.

Slezak, B.P., Fisher, J., Alashari, M., Schlezinger, J., Stegeman, J.J., and Olson, J.R.  Regional and Cell Specific Expression of Cytochrome P4501A1 (CYP1A1) in Human Placenta.  The Toxicologist 36: 22, 1997.

Deng, Y.F., Slezak, B.P., Drahushuk, A.T., Stegeman, J.J., and Olson, J.R.  Induction of Cytochrome P4501A1 (CYP1A1) in Human Placenta with Cigarette Smoking: Effect of Exon-7 and MSP1 Polymorphism.  The Toxicologist 36: 22, 1997.

Olson, J.R., Drahushuk, A.T., McGarrigle, B.P., and Aleo, M.D.  Modulation of Cytochrome P-450 (CYP) 1A1 and 1A2 by Omeprazole (OME) and TCDD in Dynamic Organ Culture of Precision-Cut Human Liver Slices.  The Toxicologist 36: 26-27, 1997.

Stephen, F.D. and Olson, J.R.  Role of Protein Kinase C in TCDD-Induced CYP1A1 Expression in Lymphocytes.  The Toxicologist 36:218, 1997.

Drahushuk, A.T., McGarrigle, B.P., Olson, J.R.  Comparative induction of cytochrome P-4501A1 (CYP1A1) and 1A2 (CYP1A2) in rat and human precision-cut liver slices exposed to TCDD in dynamic organ culture.  Dioxin ☐97, Organohalogen Compounds 34: 15-18, 1997.

Bofinger, D.P., Batt, R.E., Chi, L.-H., Fend, L., Balistreri, R., Love, J., Osteen, K.G., Olson, J.R.  Effect of dioxin exposure on CYP1A1 expression in explant cultures of human endometrium.  The Toxicologist 42: 21, 1998.

Chi, L.-H., Jefcoate, C.R., Olson, J.R., and Bofinger, D.P.  Expression of CYP1A1 and CYP1B1 in liver and kidney from rhesus monkeys with dioxin exposure and Endometriosis.  The Toxicologist 42: 94, 1998.

Olson, J.R., Greizerstein, H., Kostyniak, P.J., Mendola, P., Vena, J.E., Buck, G.M., and Stephen, F.D.  CYP1A1 expression in peripheral blood mononuclear cells from Lake Ontario Anglers.  The Toxicologist 42: 97, 1998.

Stephen, F.D., Greizerstein, H., Kostyniak, P.J., Mendola, P., Vena, J.E., Buck, G.M., and Olson, J.R.  Effects of exposure to Great Lakes contaminants on immune parameters in Lake Ontario Anglers.  The Toxicologist 42, 339, 1998.

Slezak, B.P., Hand, J., McGarrigle, B.P., Jefcoate, C.R., and Olson, J.R.  Human lung and kidney slices in dynamic organ culture as an in vitro model for studying CYP1A1 and CYP1B1 modulation by 2,3,7,8-tetrachlorodibenzo-p-dioxin (TCDD).  The Toxicologist 42, 387, 1998.

Hand, J.A., McGarrigle, B.P., Maccubbin, A.E., and Olson, J.R.  Potentiation of DNA Adduct Formation in Rat Liver and Lung Slices Incubated with Benzo(a)pyrene (BaP) in Dynamic Organ Culture Following Pretreatment with 2,3,7,8-TCDD In Vivo.  The Toxicologist 48: 13, 1999.

Chi, L-H., McGarrigle, B.P., Beierschmitt, W.P., Aleo, M.D., and Olson, J.R.  Cytochrome P-450 Induction in Precision-Cut rat Liver Slices Exposed to 5-Lipoxygenase (5-LO) Inhibitors in Dynamic Organ Culture.  The Toxicologist  48:  94, 1999.

37

Drahushuk, A.T., Aleo, M.D., McGarrigle, B.P., and Olson, J.R.  Induction of CYP1A1, CYP1A2, and CYP1B1 in Precision-Cut Human Liver Slices by 2,3,7,8-TCDD and Omeprazole.  The Toxicologist  48: 97, 1999.

Bofinger, D.P., Chi, L-H., and Olson, J.R.  Endometriosis in Rhesus Monkeys is Associated with Altered Liver Cytochrome P450 Enzyme Activity in Relation to Serum Estradiol and Progesterone Levels, and Dioxin Exposure.  The Toxicologist 48:  268-269, 1999.

Olson, J.R., McGarrrigle, B.P., Hand, J.A., Chi, L.H., Drahushuk, A.T., Greizerstein, H.B., and Kostyniak, P.J.  Hepatic Uptake and Biological Activity of Halogenated Aromatic Hydrocarbons (HAHs) in Precision-Cut Rat and Human Liver Slices.  The Toxicologist 54: 76, 2000.

Shubert, D.E., Stephen, F.D., Kostyniak, P.J., Greizerstein, H.B., Vena, J.E., Gasiewicz, T.A., Dehn, P.F., and Olson, J.R.  Analysis of Environmental and Biological Extracts for Dioxin-like Activity Utilizing a Luciferase Reporter Gene Bioassay.  The Toxicologist  54: 309, 2000.

Hand, J.A., McGarrigle, B.P., Maccubbin, A.E., and Olson, J.R.  Expression of CYP1A1 and DNA Adduct Formation in Rat Liver and Lung Slices Incubated with Benzo(a)pyrene (BaP) in Dynamic Organ Culture.  The Toxicologist  54:350, 2000.

Vezina C.M., Olson, J.R., Koury, S.T., and Drahushuk, A.T.  Identification and Characterization of Polymorphisms in the 5'-Regulatory Regions of Human Cytochrome P450 1A1 and 1B1.  The Toxicologist  54:389,  2000.

Shubert, D.E., Chi, L.H., Greco, W.R., and Olson, J.R.  Expression of Dioxin Responsive Cytochrome P450s (CYPs) in rat liver following chronic exposure to TCDD and related compounds.  The Toxicologist  60:235-236, 2001.

Stephen, F.D., Vena, J.E., Greizerstein, H., Kostyniak, P.J., and Olson, J.R.  Serum PCB, PCDD, PCDF, and Pesticide Levels in Consumers and Non-consumers of Lake Ontario Wildlife.  The Toxicologist 60: 21, 2001.

Vezina, C.M., Koury, S.T., Slezak, B.P., Drahushuk, K.M., Mendola, P., Deng, Y.F., Moysich, K., Olson, J.R., and Drahushuk, A.T.  Genetic Polymorphisms of the Aryl Hydrocarbon Receptor (AhR) and CYP1A1:  Association  with Eythoxyresorufin-O-Deethylase (EROD) Activity in Human Placenta.  The Toxicologist  60:  86, 2001.

Vezina, C.M, Koury, S.T., Olson, J.R., and Drahushuk, A.T.  Identification of Novel Polymorphisms in the 5'-Untranslated Region of Human Cytochrome P450 1B1.  The Toxicologist  41: 21-22, 2002.

Schubert, D.E., Chi, L.H., Manns, D.C., and Olson, J.R.  17∃-Estradiol Metabolism and EROD Activity in Rat Liver and Lung as Biomarkers of Chronic Exposure to TCDD and Related Compounds.  The Toxicologist  41:170-171, 2002.

Bofinger, D.P., Chi, L.H., James, S.R., Shubert, D.E., and Olson, J.R.  Differential Estradiol (E2) and Dimethylbenzanthacene (DMBA) Metabolism by Monkey Liver Microsomes in Relation to TCDD Exposure and Endometriosis (EM).  The Toxicologist  41:367-377, 2002.

Olson, J.R., Stephen, F.D., Vena, J.E., Greizerstein, H., and Kostyniak, P.J.  Exposure to Halogenated Aromatic Hydrocarbons (HAHs) and Expression of CYP1A1 in Consumers of Lake Ontario Fish and Wildlife.  International Conference on Chemical Mixtures.  Atlanta, Georgia,  Sept. 10-12, 2002

Vezina, C, Malek, RL, Sajadi, H, Brazeau, DA, and Olson, JR, Comparative Gene Expression Profiling in Female Rats Treated Subchronically and Chronically with PCB126, PCB153 and TCDD. The Toxicologist 72: 264, 2003.

Ovando, B. Foxenberg, R. Vezina, C. Olson, J  Hepatic Gene Expression Profiling of Halogenated  Aromatic Hydrocarbons (HAHs) and the Identification of Novel Dioxin-Responsive Genes.. *The Toxicologist* (supplement to Toxicological Sciences). 78:1-S: pg 21, March 2004.

Ovando, B., Foxenburg, R., Vezina, C. and J. Olson "Dioxin-Responsive Down-Regulation of Serpina7, CYP3A9/3A13, and CES3 Requires a Functional Aryl Hydrocarbon receptor." #2045, The Toxicologist, Volume 84, Number S-1, pg. 418, March 2005, New Orleans, LA

Foxenberg, R. Ovando, B. Kransler, K, Vezina, C. Olson, J.  Dose- and Time Dependent Hepatic Gene Expression Profiling in Female Rats Exposed To PCB126. *The Toxicologist* (supplement to Toxicological Sciences). 84:S-1, March 2005.

Olson, J. Knaak, J. McGarrigle, B. Kransler, K. Foxenberg, R. Kostyniak, P.  Kinetic Data on Pesticide Metabolism in Humans to Allow PBPK/PD Models for Parathion and Chlorpyrifos to Predict Susceptibility.  *The Toxicologist* (supplement to Toxicological Sciences). 84:S-1, March 2005.

Ovando, B., Foxenberg, R., Kransler, K. Vezina, C. and J. Olson (2005) "Comparative Hepatic Expression of Novel Dioxin-Responsive Genes Cap2, Ceacam10, Serpina7, Cyp3a9 and Ces3." #882.3 The FASEB Journal, Volume 19, Number 5, pg. A1566, April 2005, San Diego, CA

Foxenberg, R. Knaak J. McGarrigle, B. Kransler, K. Kostyniak, P. and Olson, J.  Kinetic Data on Organophosphate Pesticide Metabolism in Humans to Allow PBPK/PD
Models to Assess Risk. *Experimental Biology Meeting Abstracts,* The FASEB Journal, 19, Abstract #321.1, April 2005.

McCann, SE, Wactawski-Wende, J, Olson, J, Ovando, B,  Nowell, S, Shields, P, Freudenheim, JL.  Effect of COMT and CYP1B1 genotype on changes in 2- and 16a-hydroxyestrone metabolism after flaxseed consumption.  Poster presentation, Fourth Annual AACR Frontiers in Cancer Prevention Meeting, Baltimore, MD, Oct 30-Nov 2, 2005

Foxenberg, R**.** Knaak J. McGarrigle, B. Kransler, K. Kostyniak, P. and Olson, J. (2005) Kinetic Data on Organophosphate Pesticide Metabolism in Humans to Allow PBPK/PD Models to Assess Risk. *Experimental Biology Meeting Abstracts,* The FASEB Journal, 19, Ab 321.1.   ***ASPET Toxicology Div. Best Student Paper Award***


Foxenberg, R. Knaak J. McGarrigle, B. Kostyniak, P. and Olson, J. (2006) Utilizing Human Cytochrome P450 Specific Content and Activity to Better Model Parathion and Chlorpyrifos Metabolism In Infants, Children, and Adults. *The Toxicologist* (supplement to Toxicological Sciences). 90: S-1, March 2006.  ***Risk Assessment Best Student Abstract***

**Note:  Abstracts have not been updated in recent years, with the exception of 2010 and 2011**

Crane AL, Browne RW, Knaak JB, Bonner MB, Fenske RA, Farahat FM, Anger WK, Lein PJ, Olson JR. Inhibition of acetylcholinesterase (AChE) and butyrylcholinesterase (BChE) in human blood following in vitro and in vivo exposure to chlorpyrifos.  Society of Toxicology. March 7-11, 2010.  Salt Lake City, UT.

Farahat FM, Olson JR, McGarrigle BP, Bonner MR, Ellison CA, Fenske RA, Galvin K, Rohlman DS, Anger WK, Lein PJ. Biomarkers of chlorpyrifos exposure and effect in Egyptian cotton field workers. Society of Toxicology. March 7-11, 2010.  Salt Lake City, UT.

Olson JR, Lasarev M, Bruun D, Milatovic D, Aschner M, Lein PJ. Strain and dose-related effects of subchronic chlorpyrifos (CPF) exposure on biomarkers of exposure and oxidative stress in rats. Society of Toxicology. March 7-11, 2010.  Salt Lake City, UT.

Lein PJ, Farahat FM, Olson JR, Rohlman DS, Bonner MR, Lattal M, Fenske RA, Galvin K, Lasarev M, Anger WK. Biomarkers of organophosphorus pesticide-induced neurotoxicity. Society of Toxicology. March 7-11, 2010.  Salt Lake City, UT.

Ellison CA, Lein PJ, Knaak JB, Fenske RA, Farahat FM, Bonner MR, Anger WK, Olson JR. Exposure Estimates and PBPK Modeling of Chlorpyrifos in Rats and Humans. Society of Toxicology. March 7-11, 2010.  Salt Lake City, UT.

Gao L, Mutlu E, Upton PB,  Collin L, Walker N, Olson J and Swenberg J.  Oxidative DNA adducts in the livers of female Srague-Dawley rats chronically exposed to polyhalogenated aromatic hydrocarbons (PHAHs). Society of Toxicology. March 7-11, 2010.  Salt Lake City, UT.

Devasthanam AS, Alles NJ, Vezina CM, Olson JR, Rittenhouse-Olson K.  Developing a monoclonal antibody based capture assay to quantify cytosolic AHR.  Society of Toxicology. March 7-11, 2010.  Salt Lake City, UT.

J. Olson, H. Ha, L. Bian, P. Rogerson, M. Pavuk.  Spatial distribution and determinants of PCB contamination in residential soil in Anniston, Alabama**.**  30th International Symposium on Halogenated Persistent Organic Pollutants (POPs) - Dioxin 2010, September 12-17, 2010, San Antonio, TX. Organohalogen Compounds 72: 1184-1185, 2010.


M. Pavuk, J. Olson, H. Ha, S. Dearwent, L. Bian, P. Rogerson**.** Soil-serum PCB associations in the Anniston Community Health Survey**.**  30th International Symposium on Halogenated Persistent Organic Pollutants (POPs) - Dioxin 2010, September 12-17, 2010, San Antonio, TX, Organohalogen Compounds 72: 1105-1106, 2010.

Ellison, C.A., Knaak, J.B., McDougall, R., Bonner, M.R., Lein, P.J., Farahat, F.M., Anger, W.K., Olson, J.R. Construction and validation of a human PBPK/PD model for dermal chlorpyrifos exposure utilizing human biomarker data. The Toxicologist (supplement to Toxicological Sciences). March 2011.

**The Occupational and Public Health Specialty Section "Best Student Abstract" Award**
**The Risk Assessment Specialty Section "Perry J. Gehring Best Graduate Student Abstract Award"**
**The Regulatory and Safety Evaluation Specialty Section Graduate Student Travel Award**


Dadson, O.A., Ellison, C.A., Singleton, S.T., Chi, L., Farahat, F.M., Olson, J.R. Estimating Egyptian cotton field worker exposure to the organophosphorus pesticide profenofos. The Toxicologist (supplement to Toxicological Sciences). March 2011.

 Tian, Y., Ellison, C.A., Foxenberg, R.J., McGarrigle, B.P., Knaak, J.B., Olson, J.R. Human hepatic cytochrome P450-specific metabolism of chlorpyrifos, parathion, methyl parathion and diazinon. The Toxicologist (supplement to Toxicological Sciences). March 2011.

Crane, A.L., McGarrigle, B.P., and Olson, J.R. Metabolism of chlorpyrifos by  allelic isoforms of CYP2B6, a key bioactivating enzyme. The Toxicologist (supplement to Toxicological Sciences). March 2011.

Hussainzada, N., Jackson, D., Bruun, D., Milatovic, D., Banks, C., Singleton, S.T., Aschner, M., Browne, R., Olson, J.R., and Lein, P. Biomarkers of Neurotoxicity in a Rat Model of Occupational Chlorpyrifos (CPF) Exposure. The Toxicologist (supplement to Toxicological Sciences). March 2011.

Anger, WK, Farahat, FM, Lein, PJ, Olson, JR, and Rohlman, DS. Behavioral Deficits In Egyptian Application Teams With Chronic Organophosphorus Pesticide Exposures.  The Toxicologist (supplement to Toxicological Sciences). March 2011.

Rohlman, DS, Ismail, A., Olson, JR, Hendy, O, Gaafar, AR. Occupational Pesticide Exposure And Neurobehavioral Deficits In An Adolescent Population.  The Toxicologist (supplement to Toxicological Sciences). March 2011.

Crane, A.L**.,** Klein, K., Zanger, U.M., and Olson, J.O. Effect of CYP2B6 Variants on Chlorpyrifos Metabolism: Implications for Human Risk., The Toxicologist (supplement to Toxicological Sciences).Society of Toxicology, San Francisco, CA, 2012.

Singleton, S.T., Crane, A.L**.,** Ismail, A., Abdel Rasoul, G., Hendy, O., McGariggle, B.P., Olson, J.R., and Rohlman, D. S. Chlorpyrifos Exposure in Adolescent Egyptian Agricultural Workers.  The Toxicologist (supplement to Toxicological Sciences)., Society of Toxicology, San Francisco, CA, 2012.

Ellison, C.A., Crane, A.L**.,** Bonner, M.R., Knaak, J.B., Browne, R.W., Lein, P.J., and Olson, J.R. Paraoxonase 1 Status in Egyptian Agricultural Workers Exposed to the Organophosphorus Pesticide Chlorpyrifos.  The Toxicologist (supplement to Toxicological Sciences)., Society of Toxicology, San Francisco, CA, 2012.

Dadson, O.A., Ellison, C.A., Singleton, S.T., Chi, L.H., McGarrigle, B.P., Farahat F.M., and Olson, J.R. Profenofos Metabolism and Estimates of Profenofos exposure in Egyptian cotton field Workers.  The Toxicologist (supplement to Toxicological Sciences)., Society of Toxicology, San Francisco, CA, 2012.

Feo M, Gross M, McGarrigle B, Eljarrat E, Barcelo D, Olson J, Aga D.  Biotransformation of BDE-47 to potentially toxic metabolites is predominantly mediated by human CYP2B6 D DIOXIN 2012, 32nd

International Symposium on Halogenated Persistent Organic Pollutants. Cairns, Australia,  26-31 August 2012.  Organohalogen Compounds Vol. 74, 1483-1486 (2012)

J. R. Olson, M. S. Gross, M. L. Feo, S. T. Singleton, A. L. Crane, B. P. McGarrigle1, E. Eljarrat, D. Barcelo and D. S. Aga  Biotransformation of BDE-47 to Potentially Toxic Metabolites Is Predominantly Mediated by Human CYP2B6: Implications for Interindividual Variability in Metabolism and Retention of BDEs.  Annual Meeting Society of Toxicology, San Antonio, TX 2013


S. T. Singleton, J. B. Knaak, L. Chi, B. P. McGarrigle, F. M. Farahat andJ. R. Olson.  Alpha-Cypermethrin Metabolism and Exposure Assessment in Egyptian Agricultural Workers.  Annual Meeting Society of Toxicology, San Antonio, TX  2013

F. D. Stephen, L. A. Georger1, M. R. Bonner, P. J. Kostyniak, J. R. Olson, M. S. Bloom and J. E. Vena.Serum Great Lakes Pollutant Levels in Lake Ontario Fish and Wildlife Consumers.Annual Meeting Society of Toxicology, San Antonio, TX  2013

A. Dubois, J. R. Olson and X. Ren.  Use of a Human Haploid Cell-Based Loss of Functional Genetic Screening Model to Identify Human Susceptibility Genes for Chlorpyrifos Toxicity. Annual Meeting Society of Toxicology, San Antonio, TX  2013

W. K. Anger, F. M. Farahat, P. J. Lein, J. R. Olson, M. Lasarev and D. Rohlman.Dose-Dependent Behavioral Deficits in Egyptian Agricultural Workers with Chronic Organophosphorus Pesticide (OP) Exposures.  Annual Meeting Society of Toxicology, San Antonio, TX  2013

D. Rohlman, K. Khan, A. A. Ismail, G. Abdel Rasoul, M. R. Bonner, M. R. Lasarev, A. L. Crane, S. T. Singleton and J. R. Olson.  Chlorpyrifos Exposure and Self-Reported Neurological Symptoms in Adolescent Pesticide Applicators.  Annual Meeting Society of Toxicology, San Antonio, TX  2013

S.T. Singleton, J.B. Knaak, C.A. Ellison, R. McDougall, D.S. Rohlman, W.K. Anger, T. Farahat, F. M. Farahat, J.R. Olson A Physiologically-Based Pharmacokinetic and Pharmacodynamic (PBPK/PD) Model of Daily Chlorpyrifos Exposure in Egyptian Agricultural Workers.  Annual Meeting Society of Toxicology. Phoenix AZ, 2014.

M.S. Gross, D.M. Butryn, B.P. McGarrigle, D.S. Aga, J.R. Olson  Biotranformation of BDE-100 to Potentially Toxic Metabolites: Predominant Role of Human CYP2B6, Annual Meeting Society of Toxicology. Phoenix AZ, 2014.

JR Olson, ST Singleton, OA Dadson, MR Bonner, T Farahat, FM Farahat, GA Rasoul, AA Ismail, O Hendy, WK Anger, DS Rohlman Biomarkers of Chlorpyrifos and Profenofos Exposure and Effect in Adult and Adolescent Egyptian Cotton Field Workers.  Annual Meeting Society of Toxicology. Phoenix AZ, 2014.

F.D. Stephen, L. Georger, M. Bonner, P.J. Kostyniak, J.R. Olson, M.S. Bloom and J.E. Vena  Relationship Between Long-Term Exposure To Great Lakes Contaminants And Hematological Parameters In Great Lakes Anglers.  Annual Meeting Society of Toxicology. Phoenix AZ, 2014.

Singleton, ST, Knaak, JB, and Olson, JR.  Inhibition of alpha-cypermethrin metabolism by chlorpyrifos-oxon and profenofos in human liver microsomes.  Annual Meeting Society of Toxicology. San Diego, CA, March, 2015

JR Olson, GA Rasoul, AA Ismail, O Hendy, L Hamad, ST Singleton, MR Bonner, K Khan, DS Rohlman. Longitudinal assessment of exposures to chlorpyrifos and profenofos in adolescent Egyptian agriculture workers.  Annual Meeting Society of Toxicology. San Diego, CA, March, 2015

F.D. Stephen, L. Georger, M. Bonner, P.J. Kostyniak, J.R. Olson, M.S. Bloom and J.E. Vena. Serum Pesticide And Pcb Levels Are Associated With Peripheral Blood Leukocyte Populations In Great Lakes Anglers.  Annual Meeting Society of Toxicology. San Diego, CA, March, 2015

MM Himmel, BP McGarrigle, R Singh, AA Ismail, G Abdel Rasoul, O Hendy, MR Bonner, DS Rohlman, DS Aga, JR Olson  Pyrethroid Metabolism and Exposure Assessment in Egyptian Agricultural Workers. Annual Meeting Society of Toxicology, New Orleans, LA March 2016

Ahmed A. Ismail, Gaafar Abdel Rasoul, Matthew R. Bonner, Olfat Hendy, Kristin Mara, Kai Wang, James R. Olson, Diane S. Rohlman Oganophosphorous pesticide exposure and neurobehavioral performance among adolescents in Egypt: A ten-month prospective study.  Annual Meeting Society of Toxicology, New Orleans, LA March 2016

Diane S. Rohlman, Ahmed Ismail, Gaafar Abdel Rasoul, Matthew R. Bonner, Olfat Hendy, Lizette Ortega, Kai Wang, James R. Olson Occupational Pesticide Exposure and Parental Report of Attention Deficit Hyperactivity Disorder in Adolescent Pesticide Applicators in Egypt. Annual Meeting Society of Toxicology, New Orleans, LA March 2016

Catherine Callahan, Marian Pavuk, Xuefeng Ren, James R. Olson, Matthew R. Bonner Polychlorinated Biphenyls and Relative Telomere Length in the Anniston Community Survey: A Cross-Sectional Study. AACR New Orleans LA April 2016


**Invited National and International Presentations (more recent years)**

 "Biomarkers of Dioxin-Like Compounds"  Dept. of Biology, University of Waterloo, Waterloo, ON, Canada, March 22, 2001.

 "Exposure to Halogenated Aromatic Hydrocarbons (HAHs) and Expression of CYP1A1 in Consumers of Lake Ontario Fish and Wildlife"  International Conference on Chemical Mixtures. Atlanta, GA, September 10-12, 2002.

"Hepatic Gene Expression Profiling from the NTP Dioxin Toxic Equivalency Factor Studies"  NIEHS, Research Triangle Park, N.C.,  October 18, 2004.

"Biomarkers of Human Exposure to Pesticides Utilizing a New PBPK/PD Model and Kinetic Data on Pesticide Metabolism"  US EPA 2004 Science to Achieve Results (STAR) Workshop—Human Health Symposium.  Philadelphia, PA.  October 28-29,2004.

 "Toxicology of Dioxin and Related Chemicals"  American Chemical Society Symposium on Where Toxicology Meets the Law-Focus on Dioxin, Washington DC, August 31, 2005.

"CYP-Specific Metabolism of Organophosphate Pesticides and the Development of CYP-Specific PBPK/PD Models to Assess Human Exposure and Risk".  Center for Research in Occupational and Environmental Toxicology (CROET), Oregon Health Sciences University, December 11-12, 2006.

"PCB Exposure Assessment Anniston, AL"  Community Presentation, CDC/ATSRD sponsored meeting, Anniston, AL  April 1, 2008

"Assessment of Human Exposure to PCBs and Determinants of Exposure in Anniston, AL" Fifth PCB workshop, New Knowledge Gained form Old Pollutants.  Iowa City Iowa, May 18-22, 2008.

"Biomarkers of Exposure, Effect and Susceptibility to Organophosphate Pesticides in Egyptian Cotton Field Workers" Girl's University in Riyadh, Saudi Arabia, Nov. 3, 2009.

"Biomarkers of Organophosphorus Pesticide-Induced Neurotoxicity"  School of Public Health, University of Puerto Rico, San Juan, PR  Dec. 2, 2009.

"Biomarkers of Exposure, Effect, and Susceptibility to Organophosphorus (OP) Pesticides".  Menoufia University, Shebin El-kom, Egypt.  January 5, 2011.

"Use of CYP-specific parameters and human biomarker data to develop a human PBPK/PD model for dermal chlorpyrifos exposure"  American Chemical Society , AGRO Division, Symposium on Parameters for Pesticide QSAR and PBPK/PD Models.  Denver, CO.  August 28 - September 1, 2011.

"Metabolic Activation by Cytochrome P-450 2B6 :  Implications for Human Susceptibility to the Toxic Effects of Pesticides and Brominated Diphenylether Flame Retardants"  Hobart and William Smith Colleges, Geneva, NY.   November 8, 2012.

"Biomarkers of Human Exposure, Effect and Susceptibility to Pesticides used in the Nile Delta" Department of Occupational and Environmental Health, School of Public Health, University of Iowa. Iowa City, Iowa.  April 12, 2013

"Human Metabolism and Biomarkers of Chlorpyrifos" Invited symposium presentation at the 21st International Microsomes and Drug Oxidation Meeting, UC Davis, CA, USA, October 2-6, 2016.


## Invited Local Presentations (more recent years)

"Tissue Slices in Organ Culture: A New Experimental Model to Assess the Human Risks of Persistent Great Lakes Contaminants" Dept. of Civil, Structural and Environmental Engineering, University at Buffalo, October 17, 1997.

"Tales of an Academic Toxicologist in the Halls of Environmental Law"  Colloquium on Current Issues in Environmental Law and Policy,  School of Law, University at Buffalo.  Feb. 23, 1998.

"Use of Liver and Lung Slices in Dynamic Organ Culture to Assess the Expression of Dioxin-Responsive Genes" Dept. of Biology, Canisius College, Buffalo, NY.  February 5, 1999.

"Use of Liver and Lung Slices in Dynamic Organ Culture to Assess DNA Adduct Formation and the Expression of Dioxin-Responsive Genes"  Dept. Biophysics, Roswell Park Cancer Institute, Buffalo, NY. May 10, 1999.

"Expression of Dioxin-Responsive CYPs in Rats and Humans"  Dept of Pharmaceutical Sciences, November 29, 2001.

"Comparative Gene Expression Profiling Following Chronic Exposure to Environmentally Relevant Halogenated Aromatic Hydrocarbons"  Buffalo Excellence in Biological Sciences Seminar Series, UB Center of Excellence in Bioinformatics.  June 19, 2003.

44

"Kinetic Data on Organophosphate Pesticide Metabolism in Humans to Allow PBPK/PD Models to Assess Risk"  Dept of Pharmaceutical Sciences, University at Buffalo, November 17, 2005.

"Biomarkers of Organophosphorus Pesticide-Induced Neurotoxicity" Dept. Pharmacology and Toxicology, University at Buffalo, June 29, 2009.

"Biomarkers of Organophosphorus Pesticide-Induced Neurotoxicity"  Dept of Social and Preventive Medicine, University at Buffalo. Oct. 16, 2009.

"Biomarkers of Organophosphorus Pesticide-Induced Neurotoxicity"  Dept. of Chemistry, University at Buffalo, March 3, 2010.

"Biomarkers of Exposure, Effect and Susceptibility to Organophosphate Pesticides in Egyptian Cotton Field Workers"  Global Health Day, School of Public Health and Health Professions, University at Buffalo, April 15, 2011.

"Biomarkers of Pesticide Exposure, Effect and Susceptibility in Egyptian Cotton Field Workers", Department of Social and Preventive Medicine, University at Buffalo.  September 20, 2013.

Cases during the past 4 years where I testified as an expert at deposition or trial:

2013
Tuscumbia City School System, et al. v. Pharmacia Corporation
United States District Court for the Northern District Of Alabama, Northwest Division

2014
Harris County, Texas v. International Paper Company, et al.
District Court of Harris County, Texas 295th Judicial District

2016
Adinolfe, et al. V. United Technologies Corp., d/b/a Pratt & Whitney
United States District Court Southern District of Florida, West Palm Beach Division
Compensation

Town of Westport v. Monsanto Company, et al.
United States District Court of Massachusetts

I am being compensated for my time at the following rates:
- $300 per hour for all work done from my home office;
- $750 per hour for deposition testimony;
- $3,000 per day for all consulting or trial work done out of town (in addition to $300 per hour for oral testimony)